# EXHIBIT 1

## (PART 3 OF 3)

**TO DEFENDANT'S MOTION FOR LEAVE TO ADMIT
NEW EVIDENCE IN OPPOSITION (DKT. 37) TO
PLAINTIFFS' MOTION FOR PRELIMINARY INJUNCTION (DKT. 29)**

**EXPERT REPORT OF SARAH BUTLER**



## CELEBRITY STATUS

Our concierge service allows you to experience your destination like a local. As a Member you can receive insider information on exclusive events surrounding your hotel. Re-define your travel experience by becoming a member today!

**JOIN CELEBRITY**

### CELEBRITY EXPERIENCES

Travel like a Celebrity! Our Members receive exclusive experiences upon arrival to your hotel such as local gifts, Spa Packages, Complimentary food + drinks and much more!

### FREE TRAVEL GUIDE

As an exclusive Celebrity Member, each time you book through Celebrity Hotels you receive a customized personal travel guide specific to your hotel and the surrounding area.

### 8% CELEBRITY REBATES

Our Celebrity Members receive an 8% cash back on every trip booked through Celebrity-Hotels.com. Travel in the highest quality with the greatest return. Join Now!

## Explore Our Destinations

 AUSTRIA
 CANADA
 CHINA
 CROATIA

 CZECH REPUBLIC
 FRANCE
 GERMANY
 GREECE

 HUNGARY
 ITALY
 PORTUGAL
 SPAIN

 SWEDEN
 SWITZERLAND
 UNITED KINGDOM
 UNITED STATES



**COMPANY INFO**
› About Us
› Press
› Legal Information
› FAQ's
› Cancel Your Booking
› Sitemap

**MEMBERS**
› About Membership
› Terms & Conditions
› Member FAQ's
› Member Login
› Cancel Membership

**GET IN TOUCH**
Address: 1101 43rd Avenue
New York, NY 11101

Telephone: 1.844.577.7744

E-mail: info@celebrity-hotels.com

Copyright 2017, Celebrity Hotels - All Rights Reserved.

# Exhibit F

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32821423 | 2/1/2018 17:05 | 2/1/2018 17:08 | 233 | 764X1760020280R5CXER | 2 | 2 | 2 | 14 | 1 | 1 |
| 32821570 | 2/1/2018 17:07 | 2/1/2018 17:14 | 418 | TOC2176002282812FEA7HU | 2 | 2 | 2 | 14 | 1 | 2 |
| 32821924 | 2/1/2018 17:14 | 2/1/2018 17:18 | 224 | AP5017600194443V37VTE | 2 | 2 | 2 | 14 | 1 | 1 |
| 32822209 | 2/1/2018 17:19 | 2/1/2018 17:28 | 531 | DDCC176003S965BQOF9G | 2 | 2 | 2 | 14 | 1 | 2 |
| 32822482 | 2/1/2018 17:27 | 2/1/2018 17:31 | 253 | 5X9R176004375OHAXLPH | 2 | 2 | 2 | 14 | 1 | 2 |
| 32822638 | 2/1/2018 17:31 | 2/1/2018 17:34 | 207 | 91BS176004691SKW9IRE | 2 | 2 | 2 | 14 | 1 | 1 |
| 32822738 | 2/1/2018 17:33 | 2/1/2018 17:45 | 740 | PATW1760049247IZF2CH | 2 | 2 | 2 | 14 | 1 | 2 |
| 32823660 | 2/1/2018 17:56 | 2/1/2018 19:53 | 7024 | HT5Q1760064729NL9OZU | 2 | 2 | 2 | 14 | 1 | 2 |
| 32823712 | 2/1/2018 17:57 | 2/1/2018 18:02 | 309 | QUK6176006221VOIZBR | 2 | 2 | 2 | 14 | 1 | 1 |
| 32823724 | 2/1/2018 17:57 | 2/1/2018 18:02 | 273 | XYIA1760066470IOU1AT | 2 | 2 | 2 | 19 | 1 | 2 |
| 32823760 | 2/1/2018 17:58 | 2/1/2018 18:05 | 406 | D1721760066993RN6NIM | 2 | 2 | 2 | 14 | 1 | 2 |
| 32823772 | 2/1/2018 17:58 | 2/1/2018 18:01 | 158 | JSJX1760067328ML769W | 2 | 2 | 2 | 14 | 1 | 2 |
| 32823778 | 2/1/2018 17:58 | 2/1/2018 18:03 | 297 | 9MCF1760067375S93X0D | 2 | 2 | 2 | 19 | 1 | 2 |
| 32823818 | 2/1/2018 17:59 | 2/1/2018 18:05 | 334 | J7511760068151AIQR2A | 2 | 2 | 2 | 14 | 1 | 1 |
| 32823867 | 2/1/2018 18:00 | 2/1/2018 19:41 | 6080 | 5IJZ176006880OD95PGE | 2 | 2 | 2 | 14 | 1 | 1 |
| 32823897 | 2/1/2018 18:00 | 2/1/2018 18:04 | 217 | 05ND1760068946MYFHTO | 2 | 2 | 2 | 19 | 1 | 2 |
| 32823930 | 2/1/2018 18:01 | 2/1/2018 18:08 | 428 | 9LIC1760069471TXEQ6G | 2 | 2 | 2 | 19 | 1 | 2 |
| 32823961 | 2/1/2018 18:01 | 2/1/2018 18:04 | 150 | 8KSN17600701510H7KV5 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32823986 | 2/1/2018 18:02 | 2/1/2018 18:05 | 193 | MN9J176007085011EG64 | 2 | 2 | 2 | 14 | 1 | 1 |
| 32824065 | 2/1/2018 18:03 | 2/1/2018 18:10 | 448 | VTVS1760071562TQRPVB | 2 | 2 | 2 | 19 | 1 | 1 |
| 32824112 | 2/1/2018 18:04 | 2/1/2018 18:16 | 702 | QVO01760072760IQ9JEM | 2 | 2 | 2 | 19 | 1 | 1 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32821423 | 1 | 1 | 1 | 58 | 31 | 7827 | 3 | 0 | 0 | 0 | 0 | 0 |
| 32821570 | 1 | 1 | 2 | 21 | 39 | 16836 | 1 | 0 | 0 | 1 | 0 | 0 |
| 32821924 | 1 | 1 | 2 | 50 | 5 | 95926 | 6 | 0 | 0 | 0 | 0 | 0 |
| 32822209 | 1 | 1 | 1 | 69 | 10 | 33467 | 6 | 0 | 0 | 0 | 0 | 0 |
| 32822482 | 1 | 1 | 1 | 47 | 7 | 6612 | 6 | 0 | 0 | 0 | 0 | 0 |
| 32822638 | 1 | 1 | 2 | 36 | 45 | 84005 | 6 | 0 | 0 | 0 | 0 | 0 |
| 32822738 | 1 | 1 | 1 | 25 | 10 | 33161 | 6 | 0 | 0 | 0 | 0 | 0 |
| 32823660 | 1 | 1 | 2 | 43 | 39 | 18037 | 4 | 0 | 0 | 0 | 0 | 0 |
| 32823712 | 1 | 1 | 2 | 43 | 14 | 60641 | 4 | 0 | 0 | 0 | 0 | 0 |
| 32823724 | 1 | 1 | 2 | 51 | 10 | 33458 | 5 | 0 | 0 | 0 | 0 | 0 |
| 32823760 | 1 | 1 | 2 | 32 | 5 | 95330 | 5 | 0 | 0 | 0 | 0 | 0 |
| 32823772 | 1 | 1 | 1 | 64 | 10 | 34120 | 5 | 0 | 0 | 0 | 0 | 0 |
| 32823778 | 1 | 1 | 2 | 30 | 36 | 43402 | 3 | 0 | 0 | 0 | 0 | 0 |
| 32823818 | 1 | 1 | 1 | 47 | 30 | 3303 | 6 | 0 | 0 | 0 | 0 | 0 |
| 32823867 | 1 | 1 | 2 | 34 | 5 | 93307 | 4 | 0 | 0 | 0 | 0 | 0 |
| 32823897 | 1 | 1 | 2 | 45 | 6 | 80238 | 7 | 0 | 0 | 0 | 0 | 0 |
| 32823930 | 1 | 1 | 1 | 77 | 5 | 94066 | 5 | 0 | 0 | 0 | 0 | 0 |
| 32823961 | 1 | 1 | 2 | 41 | 14 | 60415 | 4 | 0 | 0 | 0 | 0 | 0 |
| 32823986 | 1 | 1 | 2 | 54 | 5 | 92374 | 2 | 0 | 0 | 0 | 0 | 0 |
| 32824065 | 1 | 1 | 2 | 57 | 32 | 87122 | 7 | 0 | 0 | 0 | 0 | 0 |
| 32824112 | 1 | 1 | 1 | 48 | 5 | 92592 | 6 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32821423 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32821570 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32821924 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| 32822209 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32822482 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| 32822638 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32822738 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| 32823660 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32823712 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| 32823724 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32823760 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32823772 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32823778 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| 32823818 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32823867 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32823897 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32823930 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32823961 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32823986 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32824065 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 32824112 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

Page 4

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32821423 | 0 | 0 | 0 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 32821570 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32821924 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32822209 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 32822482 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32822638 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32822738 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823660 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823712 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823724 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823760 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 32823772 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 32823778 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 32823818 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823867 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823897 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823930 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823961 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823986 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824065 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824112 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32821423 | | | | | | | | | | | | |
| 32821570 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 32821924 | | 1 | | | | | | | | | | |
| | | | | | | | | | | | | |
| 32822209 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32822482 | | 0 | | | | | | | | | | |
| 32822638 | | | | | | | | | | | | |
| 32822738 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 32823660 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32823712 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | |
| | | | | | | | | | | | | |
| 32823724 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| 32823760 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | | | |
| 32823772 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 32823778 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32823818 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32823867 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | | |
| 32823897 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | | |
| 32823930 | | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | | | |
| 32823961 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32823986 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | | |
| 32824065 | | | | | | | | | | | | |
| 32824112 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32821423 | | | | | | | | | | | | |
| 32821570 | | | | | | | | | | | | |
| 32821924 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 32822209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32822482 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32822638 | | | | | | | | | | | | |
| 32822738 | | | | | | | | | | | | |
| 32823660 | | | | | | | | | | | | |
| 32823712 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 32823724 | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 32823760 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32823772 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32823778 | | | | | | | | | | | | |
| 32823818 | | | | | | | | | | | | |
| 32823867 | | | | | | | | | | | | |
| 32823897 | | | | | | | | | | | | |
| 32823930 | | | | | | | | | | | | |
| 32823961 | | | | | | | | | | | | |
| 32823986 | | | | | | | | | | | | |
| 32824065 | | | | | | | | | | | | |
| 32824112 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32821423 | | | | | | | | | | | | 0 |
| 32821570 | | | | | | | | | | | | |
| 32821924 | | | | | | | | | | | | |
| 32822209 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32822482 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 32822638 | | | | | | | | | | | | 0 |
| 32822738 | | | | | | | | | | | | 1 |
| 32823660 | | | | | | | | | | | | 1 |
| 32823712 | | | | | | | | | | | | 0 |
| 32823724 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823772 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823778 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32823818 | | | | | | | | | | | | 1 |
| 32823867 | | | | | | | | | | | | 0 |
| 32823897 | | | | | | | | | | | | 0 |
| 32823930 | | | | | | | | | | | | 0 |
| 32823961 | | | | | | | | | | | | 0 |
| 32823986 | | | | | | | | | | | | 1 |
| 32824065 | | | | | | | | | | | | |
| 32824112 | | | | | | | | | | | | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32821423 |  |  | 1 |  |  | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32821570 | 0 |  | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |
| 32821924 |  | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 32822209 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 32822482 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |  |  |
| 32822638 |  |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32822738 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32823660 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32823712 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32823724 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32823760 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32823772 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 32823778 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32823818 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32823867 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32823897 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32823930 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32823961 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32823986 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32824065 |  |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32824112 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32821423 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 32821570 | | | | | | | | | | | | |
| 32821924 | 1 | 1 | 0 | 0 | 0 | | 0 | | | | | |
| | | | | | | | | | | | | |
| 32822209 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | | |
| 32822482 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| 32822638 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32822738 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 |
| 32823660 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32823712 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| | | | | | | | | | | | | |
| 32823724 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 32823760 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 | 0 | 1 |
| 32823772 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823778 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823818 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823867 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 32823897 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823930 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 |
| 32823961 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32823986 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 32824065 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824112 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32821423 | 0 | 0 | | | | | | | | | | |
| 32821570 | | | | | | | | | | | | |
| 32821924 | | | | | | | | 0 | 0 | 0 | 1 | 0 |
| 32822209 | | | | | | | | | | | | |
| 32822482 | | | | | | | | | | | | |
| 32822638 | 1 | 0 | | | | | | | | | | |
| 32822738 | 0 | 0 | | | | | | | | | | |
| 32823660 | 0 | 0 | | | | | | | | | | |
| 32823712 | 0 | 0 | | | | | | | | | | |
| 32823724 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 32823760 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 32823772 | | | | | | | | 0 | 0 | 0 | 0 | 1 |
| 32823778 | 0 | 0 | | | | | | | | | | |
| 32823818 | 0 | 0 | | | | | | | | | | |
| 32823867 | | | 0 | 0 | 1 | 0 | 0 | | | | | |
| 32823897 | 1 | 0 | | | | | | | | | | |
| 32823930 | 1 | 1 | | | | | | | | | | |
| 32823961 | 0 | 0 | | | | | | | | | | |
| 32823986 | 1 | 0 | | | | | | | | | | |
| 32824065 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | |
| 32824112 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32821423 | | | | | | | | | | | | |
| 32821570 | | | | | | | | | | | | |
| 32821924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32822209 | | | | | | | | | | | | |
| 32822482 | | | | | | | | | | | | |
| 32822638 | | | | | | | | | | | | |
| 32822738 | | | | | | | | | | | | |
| 32823660 | | | | | | | | | | | | |
| 32823712 | | | | | | | | | | | | |
| 32823724 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32823760 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823772 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823778 | | | | | | | | | | | | |
| 32823818 | | | | | | | | | | | | |
| 32823867 | | | | | | | | | | | | |
| 32823897 | | | | | | | | | | | | |
| 32823930 | | | | | | | | | | | | |
| 32823961 | | | | | | | | | | | | |
| 32823986 | | | | | | | | | | | | |
| 32824065 | | | | | | | | | | | | |
| 32824112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32821423 | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32821570 | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 32821924 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32822209 | | | | | | | | 0 | 1 | 1 | 0 | 0 |
| 32822482 | | | | | | | | 0 | 1 | 1 | 1 | 1 |
| 32822638 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32822738 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823660 | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823712 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 32823724 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 32823760 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32823772 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32823778 | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32823818 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 32823867 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823897 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32823930 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 32823961 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32823986 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 32824065 | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 32821423 | 0 | | | 0 | 1 | 1 Celebrity | 2 | |
| 32821570 | 0 | | 1 | 1 | 0 | 1 celebrity hotel | 2 | |
| 32821924 | 0 | | 1 | 1 | 0 | 1 not sure | 3 | |
| 32822209 | 0 | | 0 | 0 | 0 | 1 Rockstar, Inc | 1 | ticket services and concert sales |
| 32822482 | 0 | | 0 | 0 | 0 | 1 rock-star | 3 | |
| 32822638 | 0 | | 1 | 1 | 0 | 1 rock star services | 2 | |
| 32822738 | 0 | | 1 | 1 | 0 | 1 travel services | 1 | lodging |
| 32823660 | 0 | | 1 | 1 | 0 | 1 hard rock cafe | 1 | concerts, food, transportation |
| 32823712 | 0 | | 0 | 0 | 0 | 1 don't know | 1 | spa services |
| 32823724 | 0 | | 0 | 0 | 0 | 1 American Express | 3 | |
| 32823760 | 0 | | 0 | 0 | 0 | 1 celebrity | 1 | tour guide |
| 32823772 | 0 | | 0 | 0 | 0 | 1 CELEBRITY | 3 | |
| 32823778 | 0 | | 0 | 0 | 0 | 1 RockStar Hotel | 3 | |
| 32823818 | 0 | | 0 | 0 | 0 | 1 Travel and entertainment | 3 | |
| 32823867 | 0 | | 1 | 1 | 0 | 1 rockstar | 2 | |
| 32823897 | 0 | | 1 | 1 | 0 | 1 Rockstar hotels | 3 | |
| 32823930 | 0 | | 0 | 0 | 0 | 1 Rock Star | 3 | |
| 32823961 | 0 | | 0 | 0 | 0 | 1 hotels | 3 | |
| 32823986 | 0 | | 0 | 0 | 0 | 1 celebrity | 3 | |
| 32824065 | 0 | | 1 | 1 | 0 | 1 no idea | 3 | |
| 32824112 | 0 | | 0 | 0 | 1 | 1 don't know | 3 | |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 32821423 | | 3 | | | 2 |
| 32821570 | | 2 | | | 2 |
| 32821924 | | 3 | | | 3 |
| 32822209 | The tie-in in the ad saying they can get special deals on these types of events | | 1 Don't know | Doesn't show anywhere on the website | 1 |
| 32822482 | | 2 | | | 1 |
| 32822638 | | 2 | | | 1 |
| 32822738 | the image | 3 | | | 3 |
| 32823660 | rock star advertisement | 3 | | | 3 |
| 32823712 | it said in ad | 3 | | | 1 |
| 32823724 | | 1 | American Express | They often offer their members concierge services like the one above. | 3 |
| 32823760 | I just guess it | 1 | celebrity | I just it | 1 |
| 32823772 | | 3 | | | 3 |
| 32823778 | | 3 | | | 3 |
| 32823818 | | 2 | | | 2 |
| 32823867 | | 2 | | | 2 |
| 32823897 | | 3 | | | 3 |
| 32823930 | | 2 | | | 3 |
| 32823961 | | 2 | | | 3 |
| 32823986 | | 3 | | | 3 |
| 32824065 | | 3 | | | 2 |
| 32824112 | | 1 | don't know | looks popular | 3 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 32821423 | | | 3 | 0 | 1 | 155 | 1 | 1 | 57 |
| 32821570 | | | 1 | 0 | 1 | 379 | 1 | 2 | 21 |
| 32821924 | | | 2 | 0 | 1 | 156 | 4 | 2 | 50 |
| 32822209 | No idea | No link to any other company | 3 | 1 | 0 | 226 | 3 | 1 | 69 |
| 32822482 | the hotels | to use them | 2 | 1 | 0 | 140 | 1 | 1 | 47 |
| 32822638 | don't know | I didn't see a logo for anyone else | 2 | 1 | 0 | 141 | 4 | 2 | 36 |
| 32822738 | | | 1 | 0 | 1 | 252 | 3 | 1 | 25 |
| 32823660 | | | 2 | 1 | 0 | 6891 | 1 | 2 | 42 |
| 32823712 | don't know | i don't know | 2 | 0 | 1 | 166 | 2 | 2 | 43 |
| 32823724 | | | 2 | 1 | 0 | 134 | 3 | 2 | 51 |
| 32823760 | travelocity | i guess | 1 | 0 | 1 | 264 | 4 | 2 | 32 |
| 32823772 | | | 3 | 0 | 1 | 109 | 3 | 1 | 63 |
| 32823778 | | | 1 | 1 | 0 | 226 | 2 | 2 | 30 |
| 32823818 | | | 2 | 0 | 1 | 222 | 1 | 1 | 46 |
| 32823867 | | | 1 | 1 | 0 | 1477 | 4 | 2 | 34 |
| 32823897 | | | 2 | 1 | 0 | 133 | 4 | 2 | 44 |
| 32823930 | | | 3 | 1 | 0 | 252 | 4 | 1 | 76 |
| 32823961 | | | 2 | 0 | 1 | 113 | 2 | 2 | 41 |
| 32823986 | | | 2 | 0 | 1 | 136 | 4 | 2 | 54 |
| 32824065 | | | 3 | 0 | 1 | 346 | 4 | 2 | 57 |
| 32824112 | | | 2 | 1 | 0 | 520 | 4 | 1 | 48 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 32821423 | 2 | 13 | 1 |
| 32821570 | 2 | 21 | 1 |
| 32821924 | 2 | 22 | 2 |
| 32822209 | 1 | 13 | 2 |
| 32822482 | 1 | 12 | 2 |
| 32822638 | 1 | 22 | 2 |
| 32822738 | 2 | 11 | 2 |
| 32823660 | 1 | 22 | 1 |
| 32823712 | 2 | 22 | 1 |
| 32823724 | 1 | 22 | 2 |
| 32823760 | 2 | 21 | 2 |
| 32823772 | 2 | 13 | 2 |
| 32823778 | 1 | 21 | 1 |
| 32823818 | 2 | 12 | 2 |
| 32823867 | 1 | 21 | 1 |
| 32823897 | 1 | 22 | 2 |
| 32823930 | 1 | 13 | 2 |
| 32823961 | 2 | 22 | 1 |
| 32823986 | 2 | 22 | 1 |
| 32824065 | 2 | 23 | 2 |
| 32824112 | 1 | 12 | 2 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 32824144 | 2/1/2018 18:05 | 2/1/2018 18:09 | 268 | GU041760073638D9DZ44 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32824261 | 2/1/2018 18:07 | 2/1/2018 18:12 | 342 | NH1217600754419ENLVSU | 2 | 2 | 2 | 14 | 1 | 1 |
| 32824300 | 2/1/2018 18:07 | 2/1/2018 18:12 | 307 | 7YMN176007629OOTIMHP | 2 | 2 | 2 | 14 | 1 | 2 |
| 32824383 | 2/1/2018 18:09 | 2/1/2018 19:48 | 5961 | MUQD176007681DEGD6UD | 2 | 2 | 2 | 14 | 1 | 2 |
| 32824385 | 2/1/2018 18:09 | 2/1/2018 18:12 | 208 | WXKM1760078176OQU2O | 2 | 2 | 2 | 7 | 1 | 1 |
| 32824436 | 2/1/2018 18:10 | 2/1/2018 18:14 | 237 | DAQC176007960ABQIF99 | 2 | 2 | 2 | 14 | 1 | 1 |
| 32824613 | 2/1/2018 18:13 | 2/1/2018 18:21 | 448 | D4TX176008344 6X6ZZ24 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32824614 | 2/1/2018 18:13 | 2/1/2018 18:19 | 325 | G9DY176008335 3EQRUOY | 2 | 2 | 2 | 14 | 1 | 2 |
| 32824634 | 2/1/2018 18:14 | 2/1/2018 18:21 | 424 | BI0176008347X93LT5 | 2 | 2 | 2 | 14 | 1 | 1 |
| 32824818 | 2/1/2018 18:17 | 2/1/2018 18:40 | 1364 | T8PY176008765 12PJ068 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32824833 | 2/1/2018 18:17 | 2/1/2018 18:23 | 355 | UU0117600884 35OJ87CY | 2 | 2 | 2 | 14 | 1 | 1 |
| 32824906 | 2/1/2018 18:19 | 2/1/2018 18:22 | 193 | 4EX4176009015 3AQ8FCS | 2 | 2 | 2 | 19 | 1 | 1 |
| 32825052 | 2/1/2018 18:21 | 2/1/2018 18:25 | 238 | KGIF176009341 1XNYKMR | 2 | 2 | 2 | 14 | 1 | 2 |
| 32825180 | 2/1/2018 18:24 | 2/1/2018 18:29 | 346 | FHB2176009738 4QT7OXZ | 2 | 2 | 2 | 19 | 1 | 2 |
| 32825262 | 2/1/2018 18:25 | 2/1/2018 18:31 | 402 | 2SHU176009873 1EWDRGL | 2 | 2 | 2 | 14 | 1 | 2 |
| 32825276 | 2/1/2018 18:25 | 2/1/2018 18:28 | 198 | 1BUP176009906 7D34WKZ | 2 | 2 | 2 | 14 | 1 | 2 |
| 32825282 | 2/1/2018 18:25 | 2/1/2018 18:29 | 247 | CC691760099505281JTV | 2 | 2 | 2 | 14 | 1 | 2 |
| 32825319 | 2/1/2018 18:26 | 2/1/2018 18:39 | 785 | RSB4176010026 3LK1FVN | 2 | 2 | 2 | 14 | 1 | 2 |
| 32825323 | 2/1/2018 18:26 | 2/1/2018 18:30 | 224 | T306176010055 6X5LBRS | 2 | 2 | 2 | 7 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32824144 | 1 | 2 | 62 | 33 | 11570 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824261 | 1 | 1 | 34 | 21 | 20745 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824300 | 1 | 1 | 39 | 21 | 21014 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824383 | 1 | 2 | 38 | 39 | 15101 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824385 | 1 | 1 | 46 | 16 | 50317 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824436 | 1 | 1 | 59 | 31 | 8701 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824613 | 1 | 2 | 38 | 10 | 32034 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824614 | 1 | 2 | 55 | 24 | 56535 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824634 | 1 | 2 | 41 | 21 | 20602 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824818 | 1 | 2 | 37 | 11 | 30076 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824833 | 1 | 2 | 52 | 5 | 91709 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824906 | 1 | 1 | 41 | 10 | 34743 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825052 | 1 | 1 | 60 | 31 | 7446 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825180 | 1 | 2 | 44 | 5 | 95456 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825262 | 1 | 1 | 43 | 31 | 8401 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825276 | 1 | 2 | 38 | 44 | 75206 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825282 | 1 | 2 | 48 | 7 | 6704 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825319 | 1 | 2 | 55 | 22 | 2780 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825323 | 1 | 1 | 32 | 39 | 17055 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32824144 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32824261 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32824300 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32824383 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32824385 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32824436 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32824613 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32824614 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32824634 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32824818 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32824833 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32824906 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32825052 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32825180 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32825262 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32825276 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32825282 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32825319 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32825323 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32824144 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 32824261 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 32824300 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824383 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824385 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824436 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32824613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32824614 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824634 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824818 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824833 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824906 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825052 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32825180 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825262 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 32825276 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 32825282 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 32825319 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825323 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32824144 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32824261 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32824300 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32824383 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32824385 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | | |
| 32824436 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32824613 | | 0 | | | | | | | | | | |
| 32824614 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 32824634 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | | | |
| 32824818 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 32824833 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 32824906 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32825052 | | 0 | | | | | 0 | 0 | 0 | | | |
| 32825180 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32825262 | | 0 | | | | | | | 0 | 1 | 0 | 0 |
| 32825276 | | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | | |
| 32825282 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32825319 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32825323 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32824144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824261 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32824300 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32824383 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32824385 |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824436 |  |  | 0 |  |  |  |  |  |  |  |  |  |
| 32824613 |  |  | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824614 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32824634 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32824818 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32824833 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32824906 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32825052 |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825180 |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825262 | 0 |  | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825276 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 32825282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825319 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32825323 |  |  |  |  |  |  |  |  |  |  |  |  |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32824144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824261 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824300 |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 32824383 |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 32824385 |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 32824436 | 0 |  | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824614 |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 32824634 |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 32824818 |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 32824833 |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 32824906 |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 32825052 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825180 |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 32825262 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825276 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32825282 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825319 |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 32825323 |  |  |  |  |  |  |  |  |  |  |  | 1 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32824144 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32824261 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32824300 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32824383 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32824385 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32824436 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32824613 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32824614 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32824634 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32824818 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32824833 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824906 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825052 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32825180 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32825262 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 32825276 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32825282 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32825319 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32825323 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32824144 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32824261 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 |
| 32824300 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 32824383 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 |
| 32824385 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 |
| 32824436 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 32824613 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 |
| 32824614 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 32824634 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 32824818 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 |
| 32824833 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 |
| 32824906 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | | |
| 32825052 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825180 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825262 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825276 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 0 | 1 | 0 |
| 32825282 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32825319 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32825323 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32824144 | 0 | 0 |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 32824261 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 32824300 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32824383 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |  |  |  |  |  |
| 32824385 | 1 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32824436 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32824613 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32824614 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32824634 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |
| 32824818 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32824833 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32824906 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32825052 | 1 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32825180 | 1 |  |  |  |  |  |  |  |  |  |  |  |
| 32825262 |  |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32825276 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 |
| 32825282 | 0 | 0 |  |  |  |  |  | 0 | 0 | 1 | 1 | 0 |
| 32825319 | 0 | 0 |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 32825323 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32824144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32824261 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32824300 | | | | | | | | | | | | |
| 32824383 | | | | | | | | | | | | |
| 32824385 | | | | | | | | | | | | |
| 32824436 | | | | | | | | | | | | |
| 32824613 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 32824614 | | | | | | | | | | | | |
| 32824634 | | | | | | | | | | | | |
| 32824818 | | | | | | | | | | | | |
| 32824833 | | | | | | | | | | | | |
| 32824906 | | | | | | | | | | | | |
| 32825052 | | | | | | | | | | | | |
| 32825180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825262 | | | | | | | | | | | | |
| 32825276 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32825282 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825319 | | | | | | | | | | | | |
| 32825323 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32824144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32824261 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32824300 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32824383 |  |  |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 32824385 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32824436 |  |  |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 32824613 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32824614 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32824634 |  |  |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32824818 |  |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32824833 |  |  |  |  | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32824906 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 32825052 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825180 | 0 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32825262 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825276 | 0 | 0 |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32825282 | 0 | 0 |  |  | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 32825319 |  |  |  |  | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 32825323 |  |  |  |  | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 32824144 | 0 | | 0 | 0 | 0 | 1 hotel and car | 1 | not really sure what or why |
| 32824261 | 0 | | | | 0 | 1 rockstarts | 1 | other brands |
| 32824300 | 0 | | 1 | 1 | 0 | 1 Celebrecity | 1 | Hotels, travel trips, car rentals |
| 32824383 | 0 | | 0 | 0 | 0 | 1 rockstar | 1 | concierge, travel, spa, food |
| 32824385 | 0 | | 0 | 0 | 0 | 1 rockstar hotels | 3 | |
| 32824436 | 0 | | 0 | 0 | 0 | 1 Celebrity | 3 | |
| 32824613 | 0 | | 0 | 0 | 0 | 1 rockstar hotel | 1 | spa. rent a car |
| 32824614 | 0 | | 0 | 0 | 0 | 1 celebratity travel | 2 | |
| 32824634 | 0 | | 0 | 0 | 0 | 1 hilton | 2 | |
| 32824818 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 3 | |
| 32824833 | 0 | | 0 | 0 | 0 | 1 travelocity | 1 | trvago |
| 32824906 | 0 | | 1 | 1 | 0 | 1 celebrity offerings | 3 | |
| 32825052 | 0 | | 0 | 0 | 1 | 1 rockstar | 3 | |
| 32825180 | 0 | | 0 | 0 | 0 | 1 Rockst5ar | 3 | |
| 32825262 | 0 | | 1 | 1 | 0 | 1 Celebrity Hotels | 3 | |
| 32825276 | 0 | | 0 | 0 | 0 | 1 Celebrity | 1 | Music |
| 32825282 | 0 | | 0 | 0 | 0 | 1 rockstar | 1 | yahoo |
| 32825319 | 0 | | 0 | 0 | 0 | 1 Rockstar | 3 | |
| 32825323 | 0 | | 0 | 0 | 0 | 1 Celebrity | 2 | |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 32824144 | Hard to read the ad - it is very busy | | 1 not really sure | not really sure | 3 |
| 32824261 | my intuition | 2 | | | 2 |
| 32824300 | Looks like these services are offered. | 3 | | | 3 |
| 32824383 | it is advertising products for concierge service, food, spa, travel destinations, | 2 | | | 2 |
| 32824385 | | 3 | | | 3 |
| 32824436 | | 3 | | | 3 |
| 32824613 | it is a 5 star hotel and im sure they have all the services that mostly people would want | 2 | | | 2 |
| 32824614 | | 2 | | | 1 |
| 32824634 | | 2 | | | 2 |
| 32824818 | | 3 | | | 3 |
| 32824833 | they have aggravated data | 1 mgm | | they are a big hotel chain | 1 |
| 32824906 | | 3 | | | 2 |
| 32825052 | | 3 | | | 1 |
| 32825180 | | 3 | | | 3 |
| 32825262 | | 3 | | | 3 |
| 32825276 | because i believe so | 1 apple | | because it's a good guess | 2 |
| 32825282 | just do | 1 yahoo | | just do | 2 |
| 32825319 | | 3 | | | 2 |
| 32825323 | | 2 | | | 1 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_GE GE | PANEL_A GE |
|---|---|---|---|---|---|---|---|---|---|---|
| 32824144 | | | 3 | 1 | 0 | 167 | 1 | 2 | 1 | 61 |
| 32824261 | | | 1 | 1 | 0 | 177 | 3 | 1 | 3 | 34 |
| 32824300 | | | 2 | 0 | 1 | 208 | 3 | 1 | 3 | 39 |
| 32824383 | | | 2 | 1 | 0 | 5508 | 1 | 2 | 1 | 38 |
| 32824385 | | | 2 | 1 | 0 | 145 | 2 | 1 | 2 | 46 |
| 32824436 | | | 3 | 0 | 1 | 168 | 1 | 1 | 1 | 60 |
| 32824613 | | you can get 85 % off of destinations | 2 | 1 | 0 | 272 | 3 | 2 | 3 | 37 |
| 32824614 | hotels | | 3 | 0 | 1 | 185 | 2 | 2 | 2 | 56 |
| 32824634 | | | 2 | 1 | 0 | 303 | 3 | 2 | 3 | 41 |
| 32824818 | | | 2 | 0 | 1 | 1252 | 3 | 2 | 3 | 37 |
| 32824833 | marriott | they are an international chain | 2 | 0 | 1 | 150 | 4 | 2 | 4 | 52 |
| 32824906 | | | 2 | 0 | 1 | 124 | 3 | 1 | 3 | 40 |
| 32825052 | whatever is listed | there is nothing to explain further | 3 | 1 | 0 | 127 | 1 | 1 | 1 | 59 |
| 32825180 | | | 2 | 1 | 0 | 272 | 4 | 2 | 4 | 44 |
| 32825262 | | | 2 | 0 | 1 | 317 | 1 | 1 | 1 | 43 |
| 32825276 | | | 2 | 0 | 1 | 135 | 3 | 2 | 3 | 38 |
| 32825282 | | | 2 | 1 | 0 | 159 | 1 | 1 | 1 | 48 |
| 32825319 | | | 3 | 1 | 0 | 303 | 1 | 2 | 1 | 55 |
| 32825323 | celebrity hotel | it says it | 1 | 0 | 1 | 127 | 1 | 1 | 1 | 32 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 32824144 | 1 | 23 | 2 |
| 32824261 | 1 | 11 | 1 |
| 32824300 | 2 | 12 | 2 |
| 32824383 | 1 | 22 | 2 |
| 32824385 | 1 | 12 | 1 |
| 32824436 | 2 | 13 | 2 |
| 32824613 | 1 | 22 | 2 |
| 32824614 | 2 | 23 | 1 |
| 32824634 | 1 | 22 | 2 |
| 32824818 | 2 | 22 | 2 |
| 32824833 | 2 | 22 | 2 |
| 32824906 | 2 | 12 | 1 |
| 32825052 | 1 | 13 | 2 |
| 32825180 | 1 | 22 | 1 |
| 32825262 | 2 | 12 | 2 |
| 32825276 | 2 | 22 | 2 |
| 32825282 | 1 | 22 | 1 |
| 32825319 | 1 | 23 | 2 |
| 32825323 | 2 | 11 | 2 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32825380 | 2/1/2018 18:27 | 2/1/2018 18:31 | 242 | OE2P176010200H11HU4 | 2 | 2 | 14 | 1 | 1 | 1 |
| 32825516 | 2/1/2018 18:29 | 2/1/2018 18:37 | 461 | AZRD176010S148KNZX4V | 2 | 2 | 14 | 1 | 1 | 1 |
| 32825693 | 2/1/2018 18:32 | 2/1/2018 18:41 | 532 | 2QTX176010901O9DIPE | 2 | 2 | 14 | 1 | 1 | 1 |
| 32825714 | 2/1/2018 18:32 | 2/1/2018 18:47 | 885 | TZ411760110302RXFECJ | 2 | 2 | 14 | 1 | 1 | 1 |
| 32825723 | 2/1/2018 18:33 | 2/1/2018 18:42 | 554 | 20731760109399DKRLEU | 2 | 2 | 14 | 1 | 1 | 2 |
| 32825728 | 2/1/2018 18:33 | 2/1/2018 18:41 | 468 | 9XOM176011059OUMTBSB | 2 | 2 | 14 | 1 | 1 | 2 |
| 32825755 | 2/1/2018 18:33 | 2/1/2018 18:39 | 341 | 16S1176011106ZR6WHYK | 2 | 2 | 14 | 1 | 1 | 1 |
| 32825908 | 2/1/2018 18:36 | 2/1/2018 18:42 | 346 | HLFH1760114429SO8FRX | 2 | 2 | 19 | 1 | 1 | 2 |
| 32825985 | 2/1/2018 18:37 | 2/1/2018 18:55 | 1066 | ZGTR176011S963WVSB9T | 2 | 2 | 14 | 1 | 1 | 2 |
| 32826013 | 2/1/2018 18:38 | 2/1/2018 18:54 | 952 | 1RZU1760116O54H8L9E8 | 2 | 2 | 14 | 1 | 1 | 2 |
| 32826035 | 2/1/2018 18:38 | 2/1/2018 18:49 | 688 | 5GI6176011682 4ATERP8 | 2 | 2 | 14 | 1 | 1 | 2 |
| 32826078 | 2/1/2018 18:39 | 2/1/2018 18:47 | 506 | 011G1760117097Z M7EZ4 | 2 | 2 | 14 | 1 | 1 | 1 |
| 32826135 | 2/1/2018 18:40 | 2/1/2018 18:51 | 653 | JIQB1760119322NH7SQP | 2 | 2 | 14 | 1 | 1 | 2 |
| 32826239 | 2/1/2018 18:41 | 2/1/2018 18:45 | 200 | XRCC1760121922BWYRO2 | 2 | 2 | 14 | 1 | 1 | 1 |
| 32826290 | 2/1/2018 18:42 | 2/1/2018 18:52 | 572 | 3LL7176012250 6M2IJHI | 2 | 2 | 14 | 1 | 1 | 2 |
| 32826319 | 2/1/2018 18:43 | 2/1/2018 18:47 | 285 | ILCN176011708OAVE3K4 | 2 | 2 | 14 | 1 | 1 | 1 |
| 32826399 | 2/1/2018 18:44 | 2/1/2018 18:52 | 466 | DVT9176012568 8YRY8I4 | 2 | 2 | 14 | 1 | 1 | 1 |
| 32826463 | 2/1/2018 18:45 | 2/1/2018 18:51 | 353 | VG5117601247 2RL85OK | 2 | 2 | 19 | 1 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32825380 | 1 | 2 | 24 | 5 | 92233 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825516 | 1 | 1 | 65 | 5 | 93536 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825693 | 1 | 1 | 34 | 31 | 7747 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32825714 | 1 | 1 | 36 | 14 | 61364 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825723 | 1 | 2 | 63 | 3 | 85646 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32825728 | 1 | 1 | 78 | 5 | 92501 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825755 | 1 | 2 | 70 | 21 | 21716 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32825908 | 1 | 1 | 38 | 33 | 12570 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825985 | 1 | 2 | 55 | 31 | 7481 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32826013 | 1 | 1 | 69 | 36 | 43964 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826035 | 1 | 2 | 31 | 50 | 54915 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32826078 | 1 | 1 | 58 | 48 | 98362 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32826135 | 1 | 1 | 42 | 15 | 47130 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826239 | 1 | 2 | 62 | 7 | 6010 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32826290 | 1 | 2 | 35 | 21 | 21216 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826319 | 1 | 2 | 59 | 34 | 27804 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826399 | 1 | 2 | 33 | 5 | 90027 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826463 | 1 | 2 | 30 | 10 | 33076 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32825380 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32825516 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825693 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32825714 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32825723 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32825728 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32825755 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32825908 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32825985 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32826013 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32826035 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32826078 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32826135 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32826239 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32826290 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826319 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32826399 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32826463 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32825380 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825516 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825693 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32825714 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 32825723 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825728 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32825755 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825908 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825985 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826013 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32826035 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32826078 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826135 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826239 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826290 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826319 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826399 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826463 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32825380 | | | | | | | | | | | | |
| 32825516 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | | |
| 32825693 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | | | |
| 32825714 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32825723 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 32825728 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32825755 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32825908 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32825985 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | |
| 32826013 | US | 0 | | | | | | | | | | |
| 32826035 | | 0 | | | | | | | | | | |
| 32826078 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32826135 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 32826239 | | | | | | | | | | | | |
| 32826290 | | | | | | | | | | | | |
| 32826319 | | | | | | | | | | | | |
| 32826399 | | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | | |
| 32826463 | | 0 | | | | | | | | 0 | 0 | 1 |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32825380 | | | | | | | | | | | | |
| 32825516 | | | | | | | | | | | | |
| 32825693 | | | | | | | | | | | | |
| 32825714 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825723 | | | | | | | | | | | | |
| 32825728 | | | | | | | | | | | | |
| 32825755 | | | | | | | | | | | | |
| 32825908 | | | | | | | | | | | | |
| 32825985 | | | | | | | | | | | | |
| 32826013 | | | | | | | | | | | | |
| 32826035 | | | | | | | | | | | | |
| 32826078 | | | | | | | | | | | | |
| 32826135 | | | | | | | | | | | | |
| 32826239 | | | | | | | | | | | | |
| 32826290 | | | | | | | | | | | | |
| 32826319 | | | | | | | | | | | | |
| 32826399 | | | | | | | | | | | | |
| 32826463 | 0 | 0 | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32825380 | | | | | | | | | | | | 0 |
| 32825516 | | | | | | | | | | | | 0 |
| 32825693 | | | | | | | | | | | | 0 |
| 32825714 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825723 | | | | | | | | | | | | 0 |
| 32825728 | | | | | | | | | | | | 1 |
| 32825755 | | | | | | | | | | | | 0 |
| 32825908 | | | | | | | | | | | | 0 |
| 32825985 | | | | | | | | | | | | 0 |
| 32826013 | | | | | | | | | | | | |
| 32826035 | | | | | | | | | | | | |
| 32826078 | | | | | | | | | | | | 1 |
| 32826135 | | | | | | | | | | | | 0 |
| 32826239 | | | | | | | | | | | | |
| 32826290 | | | | | | | | | | | | |
| 32826319 | | | | | | | | | | | | |
| 32826399 | | | | | | | | | | | | 0 |
| 32826463 | | | | | | | | | | | | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32825380 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32825516 |   |   | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32825693 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32825714 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32825723 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32825728 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32825755 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32825908 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32825985 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32826013 |   |   | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32826035 |   |   | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32826078 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32826135 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32826239 |   |   | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32826290 |   |   | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32826319 |   |   | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32826399 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32826463 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32825380 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 |
| 32825516 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825693 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 0 |
| 32825714 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 0 |
| 32825723 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32825728 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825755 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32825908 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32825985 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826013 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826035 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32826078 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 |
| 32826135 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 32826239 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32826290 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 32826319 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 1 |
| 32826399 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 0 |
| 32826463 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | | |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32825380 | 1 | 0 | | | | | | | | | | |
| 32825516 | 1 | 0 | | | | | | | | | | |
| 32825693 | 0 | 1 | | | | | | | | | | |
| 32825714 | 0 | 1 | | | | | | | | | | |
| 32825723 | 0 | 0 | | | | | | | | | | |
| 32825728 | 1 | 0 | | | | | | | | | | |
| 32825755 | 0 | 0 | | | | | | | | | | |
| 32825908 | 0 | 0 | | | | | | | | | | |
| 32825985 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826013 | 0 | 0 | | | | | | | | | | |
| 32826035 | 0 | 1 | | | | | | | | | | |
| 32826078 | 0 | 0 | | | | | | | | | | |
| 32826135 | 0 | 1 | | | | | | | | | | |
| 32826239 | 1 | 0 | | | | | | | | | | |
| 32826290 | 0 | 0 | | | | | | | | | | |
| 32826319 | 0 | 1 | | | | | | | | | | |
| 32826399 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32826463 | | | 0 | 0 | 1 | 0 | 0 | | | | | |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32825380 | | | | | | | | | | | | |
| 32825516 | | | | | | | | | | | | |
| 32825693 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 32825714 | | | | | | | | | | | | |
| 32825723 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 32825728 | | | | | | | | | | | | |
| 32825755 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 32825908 | | | | | | | | | | | | |
| 32825985 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 32826013 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32826035 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 32826078 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 32826135 | | | | | | | | | | | | |
| 32826239 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 32826290 | | | | | | | | | | | | |
| 32826319 | | | | | | | | | | | | |
| 32826399 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 32826463 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32825380 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825516 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825693 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 32825714 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32825723 | | | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32825728 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32825755 | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32825908 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 32825985 | | | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32826013 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 32826035 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 32826078 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32826135 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 32826239 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32826290 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 32826319 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 32826399 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 32826463 | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 32825380 | 0 | | 1 | | 0 | 1 celebrity hotel | 2 | |
| 32825516 | 0 | | 1 | | 0 | 1 rock star | 2 | |
| 32825693 | 0 | | 0 | | 0 | 1 Rsrockstar | 1 Rockstar | |
| 32825714 | 0 | | 0 | | 0 | 1 Don't know | 2 | |
| 32825723 | 0 | | 0 | | 0 | 1 Rockstar | 3 | |
| 32825728 | 0 | | 0 | | 0 | 1 Celebrity Hotels | 3 | |
| 32825755 | 0 | | 1 | | 0 | 1 celebrity | 3 | |
| 32825908 | 0 | | 0 | | 0 | 1 rockstar | 2 | |
| 32825985 | 0 | | 0 | | 0 | 1 RockStar | 3 | |
| 32826013 | 0 | | 0 | | 0 | 1 Celebrity Hotels | 1 | Dining,music,site seeing and different destinations. |
| 32826035 | 0 | | 0 | | 0 | 1 rock star hotel | 2 | |
| 32826078 | 0 | | 0 | | 0 | 1 Rockstar | 1 Travel and air support | |
| 32826135 | 0 | | 0 | | 0 | 1 booking.com | 1 Airplane tickets | |
| 32826239 | 0 | | 0 | | 0 | 1 celebrity | 3 | |
| 32826290 | 0 | | 0 | | 0 | 1 rockstar hotels | 1 hotels, music | |
| 32826319 | 0 | | 0 | | 0 | 1 Rockstar Hotels | 3 | |
| 32826399 | 0 | | 0 | | 0 | 1 Celebrity Status | 3 | |
| 32826463 | 0 | | 0 | | 0 | 1 hotels | 1 hotel rooms | |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 32825380 | | 2 | | | 2 |
| 32825516 | | 2 | | | 3 |
| 32825693 | is this company | | 1 rockstar | this is the company | 2 |
| 32825714 | | | 1 don't know | I'm not sure who it is for. | 2 |
| 32825723 | | | 3 | | 3 |
| 32825728 | | | 1 Celebrity Cruises | The name. | 1 |
| 32825755 | | | 3 | | 1 |
| 32825908 | | 2 | | | 1 |
| 32825985 | | | 1 don't know | cannot tell | 3 |
| 32826013 | Well that's what i seen and believe. | 2 | | | 2 |
| 32826035 | | 2 | | | 2 |
| 32826078 | There is a lot of destinations | | 1 Hotels.com | Looks like it might be. | 1 |
| 32826135 | Just seem like they would have everything | | 3 | | 3 |
| 32826239 | | | 3 | | 3 |
| 32826290 | Just from what I read and saw on the site, I am assuming | | 3 | | |
| 32826319 | | | 3 | | 1 |
| 32826399 | | | 1 Tripadvisor | I think the best option | 3 |
| 32826463 | company | | 1 n/a | not sure | 3 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 32825380 | | | 1 | 0 | 1 | 159 | 4 | 2 | 24 |
| 32825516 | | | 3 | 1 | 0 | 159 | 4 | 1 | 64 |
| 32825693 | | | 1 | 1 | 0 | 401 | 1 | 1 | 35 |
| 32825714 | | | 2 | 1 | 0 | 619 | 2 | 1 | 36 |
| 32825723 | | | 3 | 1 | 0 | 429 | 4 | 2 | 63 |
| 32825728 | Celebrity Cruises | The name and location of the areas on the website. | 3 | 0 | 1 | 216 | 4 | 1 | 78 |
| 32825755 | no clue | it doesn't say | 3 | 0 | 1 | 224 | 3 | 2 | 70 |
| 32825908 | im not sure | because if they do use other brands or companies i am sure that legally they would need permission. | 2 | 1 | 0 | 214 | 1 | 1 | 38 |
| 32825985 | | | 3 | 1 | 0 | 915 | 1 | 2 | 55 |
| 32826013 | | | 3 | 0 | 1 | 595 | 2 | 1 | 69 |
| 32826035 | | | 1 | 1 | 0 | 510 | 2 | 2 | 31 |
| 32826078 | Rockstar | I saw the sign in the add | 3 | 1 | 0 | 250 | 4 | 1 | 58 |
| 32826135 | | | 2 | 0 | 1 | 306 | 2 | 1 | 41 |
| 32826239 | | | 3 | 0 | 1 | 132 | 1 | 2 | 62 |
| 32826290 | | | 2 | 1 | 0 | 264 | 3 | 2 | 35 |
| 32826319 | don't know | I don't know | 3 | 1 | 0 | 153 | 3 | 2 | 59 |
| 32826399 | | | 1 | 0 | 1 | 241 | 4 | 2 | 32 |
| 32826463 | | | 1 | 1 | 0 | 213 | 3 | 2 | 30 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 32825380 | 2 | 21 | 1 |
| 32825516 | 1 | 13 | 1 |
| 32825693 | 1 | 11 | 2 |
| 32825714 | 1 | 12 | 1 |
| 32825723 | 1 | 23 | 2 |
| 32825728 | 2 | 13 | 2 |
| 32825755 | 2 | 23 | 2 |
| 32825908 | 1 | 12 | 1 |
| 32825985 | 1 | 23 | 2 |
| 32826013 | 2 | 13 | 1 |
| 32826035 | 1 | 21 | 2 |
| 32826078 | 1 | 13 | 1 |
| 32826135 | 2 | 12 | 1 |
| 32826239 | 2 | 23 | 2 |
| 32826290 | 1 | 22 | 1 |
| 32826319 | 1 | 23 | 1 |
| 32826399 | 2 | 21 | 2 |
| 32826463 | 1 | 21 | 2 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 32826566 | 2/1/2018 18:47 | 2/1/2018 18:54 | 400 | YTKX1760130057RO0UK7 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32826602 | 2/1/2018 18:48 | 2/1/2018 18:52 | 237 | 3MGN1760131004D2FBVJ | 2 | 2 | 2 | 14 | 1 | 1 |
| 32826660 | 2/1/2018 18:49 | 2/1/2018 18:58 | 549 | 43TV1760117002T24WKE | 2 | 2 | 2 | 14 | 1 | 1 |
| 32826669 | 2/1/2018 18:49 | 2/1/2018 18:53 | 220 | AIV91760132252I7UF0L | 2 | 2 | 2 | 14 | 1 | 2 |
| 32826689 | 2/1/2018 18:49 | 2/1/2018 19:07 | 1050 | I69D1760130692Y3H3VW | 2 | 2 | 2 | 14 | 1 | 1 |
| 32827117 | 2/1/2018 18:57 | 2/1/2018 19:03 | 345 | ODBU1760140977FHXN09 | 2 | 2 | 2 | 14 | 1 | 1 |
| 32827151 | 2/1/2018 18:58 | 2/1/2018 19:01 | 167 | OJ901760142116JYDR2S | 2 | 2 | 2 | 14 | 1 | 2 |
| 32827164 | 2/1/2018 18:58 | 2/1/2018 19:03 | 283 | OJEK1760141879GJM2K5 | 2 | 2 | 2 | 14 | 1 | 1 |
| 32827220 | 2/1/2018 19:00 | 2/1/2018 19:22 | 1338 | TTVW1760143440M5CGSC | 2 | 2 | 2 | 14 | 1 | 1 |
| 32827237 | 2/1/2018 19:00 | 2/1/2018 19:05 | 332 | CZ3N1760143823NVHO23 | 2 | 2 | 2 | 19 | 1 | 2 |
| 32827282 | 2/1/2018 19:01 | 2/1/2018 19:05 | 222 | Q2CG1760145639ZI3TUK | 1 | 1 | 5 | 18 | 1 | 3 |
| 32827776 | 2/1/2018 19:11 | 2/1/2018 19:16 | 287 | ULQL1760146298CTEBFP | 2 | 2 | 2 | 14 | 1 | 2 |
| 32827827 | 2/1/2018 19:12 | 2/1/2018 19:19 | 420 | 7YZO1760163896NIXKO0 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32827865 | 2/1/2018 19:13 | 2/1/2018 19:18 | 301 | NNE71760165065CMHVNT | 2 | 2 | 2 | 14 | 1 | 2 |
| 32828033 | 2/1/2018 19:16 | 2/1/2018 19:22 | 322 | G14L1760169998B08QB1 | 2 | 2 | 2 | 14 | 1 | 1 |
| 32828364 | 2/1/2018 19:23 | 2/1/2018 19:27 | 286 | VLWZ1760181937US00KI | 2 | 2 | 2 | 14 | 1 | 1 |
| 32828475 | 2/1/2018 19:25 | 2/1/2018 20:53 | 5259 | SAQE1760186059TA3VUJ | 2 | 2 | 2 | 14 | 1 | 2 |
| 32828571 | 2/1/2018 19:27 | 2/1/2018 19:33 | 344 | X5F81760189778IUU4L1 | 2 | 2 | 2 | 19 | 1 | 2 |
| 32828605 | 2/1/2018 19:28 | 2/1/2018 19:34 | 331 | E5JC1760191514OKHC0X | 2 | 2 | 2 | 14 | 1 | 2 |
| 32828650 | 2/1/2018 19:29 | 2/1/2018 19:33 | 222 | Q3GS1760192856EE2HPS | 2 | 2 | 2 | 14 | 1 | 2 |
| 32828963 | 2/1/2018 19:35 | 2/1/2018 19:40 | 252 | 96UY1760202501WXO5YO | 2 | 2 | 2 | 14 | 1 | 1 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32826566 | 1 | 1 | 41 | 21 | 21218 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826602 | 1 | 1 | 65 | 31 | 7438 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826660 | 1 | 2 | 52 | 33 | 12960 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32826669 | 1 | 2 | 58 | 33 | 11040 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826689 | 1 | 1 | 38 | 36 | 43607 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827117 | 1 | 1 | 70 | 36 | 44070 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827151 | 1 | 2 | 18 | 3 | 85262 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827164 | 1 | 2 | 67 | 23 | 49426 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827220 | 1 | 1 | 31 | 48 | 98031 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827237 | 1 | 2 | 52 | 8 | 19805 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827282 | 1 | 2 | 32 | 34 | 27976 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827776 | 1 | 2 | 37 | 5 | 92563 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827827 | 1 | 1 | 63 | 5 | 91801 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827865 | 1 | 2 | 63 | 10 | 33062 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828033 | 1 | 1 | 70 | 36 | 43551 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828364 | 1 | 2 | 67 | 39 | 15055 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828475 | 1 | 2 | 48 | 14 | 60628 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828571 | 1 | 1 | 60 | 33 | 12518 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828605 | 1 | 1 | 58 | 33 | 14222 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828650 | 1 | 2 | 57 | 10 | 33772 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828963 | 1 | 1 | 64 | 33 | 12205 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32826566 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32826602 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32826660 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32826669 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826689 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32827117 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32827151 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32827164 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32827220 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32827237 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32827282 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32827776 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32827827 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32827865 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32828033 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32828364 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32828475 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32828571 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32828605 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32828650 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32828963 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32826566 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826602 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826660 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826669 | 0 | 1 | 0 | 0 | 0 |  |  |  |  |  |  |  |
| 32826689 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 32827117 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827151 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827164 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827220 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 32827237 | 0 | 1 | 1 | 0 | 0 |  |  |  |  |  |  |  |
| 32827282 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827776 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827827 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827865 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828033 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 32828475 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828571 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828605 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828650 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828963 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32826566 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32826602 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 32826660 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | |
| 32826669 | | | | | | | | | | 0 | 0 | 0 |
| 32826689 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827117 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 32827151 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32827164 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| 32827220 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 32827237 | | | | | | | | | | | | |
| 32827282 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 32827776 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 32827827 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| 32827865 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32828033 | | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | | | |
| 32828364 | | 0 | | | | | | | | | | |
| 32828475 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | | | |
| 32828571 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32828605 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32828650 | | 1 | | | | | | | | | | |
| 32828963 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32826566 | | | | | | | | | | | | |
| 32826602 | | | | | | | | | | | | |
| 32826660 | | | | | | | | | | | | |
| 32826669 | | | | | | | | | | | | |
| 32826689 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 32827117 | | | | | | | | | | | | |
| 32827151 | | | | | | | | | | | | |
| 32827164 | | | | | | | | | | | | |
| 32827220 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32827237 | | | | | | | | | | | | |
| 32827282 | | | | | | | | | | | | |
| 32827776 | | | | | | | | | | | | |
| 32827827 | | | | | | | | | | | | |
| 32827865 | | | | | | | | | | | | |
| 32828033 | | | | | | | | | | | | |
| 32828364 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828475 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828571 | | | | | | | | | | | | |
| 32828605 | | | | | | | | | | | | |
| 32828650 | | | | | | | | | | | | |
| 32828963 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32826566 | | | | | | | | | | | | 1 |
| 32826602 | | | | | | | | | | | | 0 |
| 32826660 | | | | | | | | | | | | 0 |
| 32826669 | | | | | | | | | | | | |
| 32826689 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 32827117 | | | | | | | | | | | | 1 |
| 32827151 | | | | | | | | | | | | 1 |
| 32827164 | | | | | | | | | | | | 0 |
| 32827220 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32827237 | | | | | | | | | | | | |
| 32827282 | | | | | | | | | | | | 0 |
| 32827776 | | | | | | | | | | | | 0 |
| 32827827 | | | | | | | | | | | | 0 |
| 32827865 | | | | | | | | | | | | |
| 32828033 | | | | | | | | | | | | 0 |
| 32828364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32828475 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828571 | | | | | | | | | | | | 1 |
| 32828605 | | | | | | | | | | | | 1 |
| 32828650 | | | | | | | | | | | | |
| 32828963 | | | | | | | | | | | | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32826566 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32826602 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32826660 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32826669 |  |  | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 32826689 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32827117 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32827151 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32827164 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32827220 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32827237 | 0 |  | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32827282 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32827776 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |  |
| 32827827 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 32827865 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32828033 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32828364 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828475 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32828571 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32828605 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32828650 |  |  | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32828963 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32826566 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32826602 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 32826660 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32826669 | 1 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| 32826689 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | | 1 | 1 | 1 |
| 32827117 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827151 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 32827164 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827220 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32827237 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 32827282 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 |
| 32827776 | | | | | | | | | | | | |
| 32827827 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827865 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32828033 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 |
| 32828364 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 0 |
| 32828475 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32828571 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32828605 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32828650 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32828963 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | | |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32826566 | 0 | 0 | | | | | | | | | | |
| 32826602 | 1 | 0 | | | | | | | | | | |
| 32826660 | 0 | 0 | | | | | | | 0 | 0 | 0 | 0 |
| 32826669 | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 32826689 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | | | | |
| 32827117 | 1 | 0 | | | | | | | | | | |
| 32827151 | 1 | 0 | | | | | | | | | | |
| 32827164 | 0 | 1 | | | | | | | | | | |
| 32827220 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32827237 | 0 | 0 | | | | | | | | | | |
| 32827282 | 0 | 0 | | | | | | | | | | |
| 32827776 | | | | | | | | | | | | |
| 32827827 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32827865 | 0 | 0 | | | | | | | | | | |
| 32828033 | 1 | 1 | | | | | | | | | | |
| 32828364 | | | | | | | | | | | | |
| 32828475 | 0 | 1 | | | | | | | | | | |
| 32828571 | 0 | 0 | | | | | | | | | | |
| 32828605 | 0 | 0 | | | | | | | | | | |
| 32828650 | 0 | 0 | | | | | | | | | | |
| 32828963 | | | 0 | 0 | 0 | 0 | 1 | | | | | |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32826566 | | | | | | | | | | | | |
| 32826602 | | | | | | | | | | | | |
| 32826660 | | | | | | | | | | | | |
| 32826669 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32826689 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827117 | | | | | | | | | | | | |
| 32827151 | | | | | | | | | | | | |
| 32827164 | | | | | | | | | | | | |
| 32827220 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32827237 | | | | | | | | | | | | |
| 32827282 | | | | | | | | | | | | |
| 32827776 | | | | | | | | | | | | |
| 32827827 | | | | | | | | | | | | |
| 32827865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32828033 | | | | | | | | | | | | |
| 32828364 | | | | | | | | | | | | |
| 32828475 | | | | | | | | | | | | |
| 32828571 | | | | | | | | | | | | |
| 32828605 | | | | | | | | | | | | |
| 32828650 | | | | | | | | | | | | |
| 32828963 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32826566 | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 32826602 | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32826660 | | 0 | 0 | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 32826669 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32826689 | 0 | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 32827117 | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 32827151 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 32827164 | | | | | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 32827220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 32827237 | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827282 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32827776 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 |
| 32827827 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32827865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 32828033 | | | | | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| 32828364 | | | | | 0 | | | 0 | 0 | 0 | 0 | 0 |
| 32828475 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 32828571 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32828605 | | | | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32828650 | | | | | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32828963 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 32826566 | 0 | | | 0 | 0 | 1 Rockstar Hotels | 3 | |
| 32826602 | 0 | | | 0 | 0 | 1 Celebrity Staus Hote;ls | 3 | |
| 32826660 | 0 | | | 0 | 0 | 1 no idea | 3 | |
| 32826669 | 0 | | | 0 | 0 | 1 I don't know | 3 | |
| 32826689 | 0 | | | 0 | 0 | 1 like the brands | 1 concepts | like the features and the |
| 32827117 | 0 | | | 0 | 0 | 1 HILTON | 1 HILTON | |
| 32827151 | 0 | | | 0 | 0 | 1 not sure | 1 none | |
| 32827164 | 0 | | | 0 | 0 | 1 RockStar | 2 | |
| 32827220 | 0 | | | 0 | 0 | 1 not sure | 3 | |
| 32827237 | 0 | | 1 | 0 | 0 | 1 ce;ebrity hote;s | 3 | |
| 32827282 | 0 | | 1 | 0 | 0 | 1 Rockstar | 3 | |
| 32827776 | 0 | | 1 | 0 | 0 | 1 Rock Star Hotels | 3 | |
| 32827827 | 0 | | 0 | 0 | 0 | 1 hotel | 3 | |
| 32827865 | 0 | | 0 | 0 | 0 | 1 Celebrity | 3 | |
| 32828033 | 0 | | 0 | 0 | 0 | 1 celebrity | 3 | |
| 32828364 | 0 | | 1 | 1 | 0 | 1 Rockstar | 3 | |
| 32828475 | 0 | | 0 | 0 | 0 | 1 rockstar | 1 rockstar hotels | |
| 32828571 | 0 | | 0 | 0 | 0 | 1 celeberty | 3 | |
| 32828605 | 0 | | 0 | 0 | 0 | 1 Rockstar Hotels | 3 | |
| 32828650 | 0 | | 0 | 0 | 0 | 1 upscale reservations | 3 | |
| 32828963 | 0 | | 1 | 1 | 0 | 1 Celeberty | 1 travel, hotels, restaurants | |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 32826566 | | 2 | | | 2 |
| 32826602 | | | I do not know but I feel they 1 do | Its speculation | 3 |
| 32826660 | | | 3 | | 1 |
| 32826669 | | | 3 | | 3 |
| 32826689 | like the products | | 1 visa | like the features | 1 |
| 32827117 | IT HAS A CERTAIN LEVEL OF CLASS THAT HILTON USES. | 3 | | | |
| 32827151 | none | | 1 none | none | 2 |
| 32827164 | | 2 | | | 3 |
| 32827220 | | | 3 | | 3 |
| 32827237 | | | 3 | | 2 |
| 32827282 | | | 3 | | 3 |
| 32827776 | | | 3 | | 3 |
| 32827827 | | | 1 hotel | okay | 1 |
| 32827865 | | | 3 | | 1 |
| 32828033 | | | 3 | | 3 |
| 32828364 | | | 2 | | 3 |
| 32828475 | the brand | | 1 rockstar hotels | the logo of the hotel | 1 |
| 32828571 | | | 3 | | 3 |
| 32828605 | | | 3 | | 3 |
| 32828650 | | | 3 | | 3 |
| 32828963 | they would have to include a complete package | | 3 | | 3 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 32826566 | | | 2 | 1 | 0 | 178 | 3 | 1 | 40 |
| 32826602 | | | 3 | 0 | 1 | 136 | 1 | 1 | 65 |
| 32826660 | don't know | i don't know | 2 | 1 | 0 | 447 | 1 | 2 | 51 |
| 32826669 | | | 3 | 0 | 1 | 156 | 1 | 2 | 58 |
| 32826689 | apple | like the concepts and the infomation | 2 | 0 | 1 | 461 | 2 | 1 | 38 |
| 32827117 | | | 3 | 1 | 0 | 162 | 2 | 1 | 70 |
| 32827151 | | | 1 | 0 | 1 | 113 | 4 | 2 | 18 |
| 32827164 | | | 3 | 1 | 0 | 154 | 2 | 2 | 67 |
| 32827220 | | | 1 | 1 | 0 | 1206 | 4 | 1 | 32 |
| 32827237 | | | 2 | 0 | 1 | 179 | 3 | 2 | 52 |
| 32827282 | | | 1 | 1 | 0 | 175 | 3 | 2 | 32 |
| 32827776 | | | 2 | 1 | 0 | 250 | 4 | 2 | 37 |
| 32827827 | not sure | none | 3 | 1 | 0 | 316 | 4 | 1 | 63 |
| 32827865 | Hotels | They are offering product across the world | 3 | 0 | 1 | 171 | 3 | 2 | 63 |
| 32828033 | | | 3 | 0 | 1 | 213 | 2 | 1 | 70 |
| 32828364 | | | 3 | 1 | 0 | 157 | 1 | 2 | 66 |
| 32828475 | rockstar hotels | great brand | 2 | 1 | 0 | 5085 | 2 | 2 | 47 |
| 32828571 | | | 3 | 0 | 1 | 242 | 1 | 2 | 60 |
| 32828605 | | | 3 | 1 | 0 | 203 | 1 | 1 | 58 |
| 32828650 | | | 3 | 0 | 1 | 170 | 3 | 2 | 57 |
| 32828963 | | | 3 | 0 | 1 | 134 | 1 | 1 | 64 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 32826566 | 1 | 12 | 1 |
| 32826602 | 2 | 13 | 2 |
| 32826660 | 1 | 22 | 1 |
| 32826669 | 2 | 23 | 1 |
| 32826689 | 2 | 12 | 1 |
| 32827117 | 1 | 13 | 1 |
| 32827151 | 2 | 21 | 2 |
| 32827164 | 1 | 23 | 1 |
| 32827220 | 1 | 11 | 2 |
| 32827237 | 2 | 22 | 1 |
| 32827282 | 1 | 21 | 2 |
| 32827776 | 1 | 22 | 1 |
| 32827827 | 1 | 13 | 2 |
| 32827865 | 2 | 23 | 1 |
| 32828033 | 2 | 13 | 2 |
| 32828364 | 1 | 23 | 1 |
| 32828475 | 1 | 22 | 1 |
| 32828571 | 2 | 23 | 2 |
| 32828605 | 1 | 13 | 2 |
| 32828650 | 2 | 23 | 1 |
| 32828963 | 2 | 13 | 2 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32829172 | 2/1/2018 19:40 | 2/1/2018 19:45 | 300 | H3D6176021O624ROGV2M | 2 | 2 | 14 | 1 | 1 |
| 32829288 | 2/1/2018 19:43 | 2/1/2018 19:47 | 233 | AYQX1760214807VUJQWT | 2 | 2 | 14 | 1 | 1 |
| 32829428 | 2/1/2018 19:45 | 2/1/2018 19:52 | 403 | ZAP7176021878 3HJBGCY | 2 | 2 | 14 | 1 | 1 |
| 32829451 | 2/1/2018 19:46 | 2/1/2018 19:49 | 232 | I9K0176021995OYRUJ66 | 2 | 2 | 19 | 1 | 1 |
| 32829612 | 2/1/2018 19:48 | 2/1/2018 19:54 | 328 | DAQD1760225455BK0L1W | 2 | 2 | 19 | 1 | 2 |
| 32829615 | 2/1/2018 19:48 | 2/1/2018 20:03 | 875 | 4AP41760225370WLH2HF | 2 | 2 | 14 | 1 | 2 |
| 32829733 | 2/1/2018 19:51 | 2/1/2018 19:58 | 429 | XUUF1760228664RQQ47R | 2 | 2 | 14 | 1 | 2 |
| 32829760 | 2/1/2018 19:51 | 2/1/2018 20:00 | 528 | D5521760230357A7XKCZ | 2 | 2 | 14 | 1 | 2 |
| 32829885 | 2/1/2018 19:54 | 2/1/2018 19:59 | 317 | LHPG1760234894K8FNG1 | 2 | 2 | 14 | 1 | 2 |
| 32830085 | 2/1/2018 19:58 | 2/1/2018 20:05 | 442 | EUWU1760241006OMHMOW | 2 | 2 | 14 | 1 | 2 |
| 32830098 | 2/1/2018 19:58 | 2/1/2018 20:07 | 518 | HY0T1760240633UZCTND | 2 | 2 | 19 | 1 | 2 |
| 32830161 | 2/1/2018 19:59 | 2/1/2018 20:02 | 172 | PAT1760240530238FDA | 2 | 2 | 19 | 1 | 2 |
| 32830342 | 2/1/2018 20:03 | 2/1/2018 20:13 | 574 | W37R1760125433A2E7TL | 2 | 2 | 14 | 1 | 2 |
| 32830653 | 2/1/2018 20:10 | 2/1/2018 20:18 | 491 | Z9OR1760145070K0NMQ4 | 2 | 2 | 14 | 1 | 2 |
| 32830707 | 2/1/2018 20:11 | 2/1/2018 20:16 | 301 | NKSP1760261652R5LJKR | 2 | 2 | 14 | 1 | 2 |
| 32831445 | 2/1/2018 20:28 | 2/1/2018 20:32 | 237 | 6L3Y1760284957WHDUUZ | 2 | 2 | 14 | 1 | 1 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32829172 | 1 | 2 | 63 | 10 | 32246 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829288 | 1 | 1 | 54 | 39 | 18504 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829428 | 1 | 2 | 66 | 23 | 48307 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829451 | 1 | 2 | 43 | 33 | 10128 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829612 | 1 | 1 | 57 | 11 | 30044 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829615 | 1 | 1 | 57 | 31 | 8724 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829733 | 1 | 1 | 65 | 39 | 19380 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829760 | 1 | 1 | 64 | 22 | 1226 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829885 | 1 | 2 | 70 | 47 | 22630 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830085 | 1 | 2 | 75 | 22 | 2176 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830098 | 1 | 2 | 37 | 5 | 92679 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830161 | 1 | 2 | 22 | 39 | 18444 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830342 | 1 | 1 | 34 | 31 | 8015 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830653 | 1 | 1 | 36 | 36 | 43229 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830707 | 1 | 2 | 58 | 26 | 63128 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32831445 | 1 | 2 | 69 | 34 | 27298 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32829172 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32829288 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32829428 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32829451 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32829612 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32829615 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32829733 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32829760 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32829885 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32830085 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32830098 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32830161 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32830342 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32830653 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32830707 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32831445 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32829172 | 0 | 0 | 0 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829288 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829428 | 1 | 0 | 0 | 0 | 0 | 1 |  |  |  |  |  |  |
| 32829451 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829612 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829615 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829733 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829760 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829885 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830085 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32830098 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 32830161 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 32830342 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830653 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830707 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |  |
| 32831445 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32829172 | | | | | | | | | | | | |
| 32829288 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 32829428 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32829451 | | | | | | | | | | | | |
| 32829612 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32829615 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | |
| 32829733 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32829760 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32829885 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32830085 | England | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32830098 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 |
| 32830161 | | 0 | | | | | | | | 0 | 0 | 0 |
| 32830342 | | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | | | |
| 32830653 | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | | | |
| 32830707 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 32831445 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|-----|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 32829172 | | | | | | | | | | | | |
| 32829288 | | | | | | | | | | | | |
| 32829428 | | | | | | | | | | | | |
| 32829451 | | | | | | | | | | | | |
| 32829612 | | | | | | | | | | | | |
| 32829615 | | | | | | | | | | | | |
| 32829733 | | | | | | | | | | | | |
| 32829760 | | | | | | | | | | | | |
| 32829885 | | | | | | | | | | | | |
| 32830085 | | | | | | | | | | | | |
| 32830098 | 0 | 0 | | | | | | | | | | |
| 32830161 | 0 | 1 | | | | | | | | | | |
| 32830342 | | | | | | | | | | | | |
| 32830653 | | | | | | | | | | | | |
| 32830707 | | | | | | | | | | | | |
| 32831445 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32829172 | | | | | | | | | | | | 0 |
| 32829288 | | | | | | | | | | | | 1 |
| 32829428 | | | | | | | | | | | | |
| 32829451 | | | | | | | | | | | | 1 |
| 32829612 | | | | | | | | | | | | 1 |
| 32829615 | | | | | | | | | | | | 0 |
| 32829733 | | | | | | | | | | | | 1 |
| 32829760 | | | | | | | | | | | | 1 |
| 32829885 | | | | | | | | | | | | 0 |
| 32830085 | | | | | | | | | | | | 1 |
| 32830098 | | | | | | | | | | | | 0 |
| 32830161 | | | | | | | | | | | | 0 |
| 32830342 | | | | | | | | | | | | 0 |
| 32830653 | | | | | | | | | | | | 0 |
| 32830707 | | | | | | | | | | | | |
| 32831445 | | | | | | | | | | | | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32829172 |  |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32829288 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32829428 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32829451 |  |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829612 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32829615 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32829733 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32829760 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32829885 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32830085 |  |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32830098 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 32830161 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 32830342 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32830653 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32830707 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32831445 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32829172 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829288 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32829428 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32829451 | 1 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| 32829612 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32829615 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829733 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32829760 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32829885 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830085 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830098 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32830161 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 |
| 32830342 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 32830653 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 0 |
| 32830707 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32831445 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32829172 | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32829288 | 0 | 0 | | | | | | | | | | |
| 32829428 | 0 | 0 | | | | | | | | | | |
| 32829451 | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 32829612 | 0 | 0 | | | | | | | | | | |
| 32829615 | 1 | 0 | | | | | | | | | | |
| 32829733 | 0 | 0 | | | | | | | | | | |
| 32829760 | 0 | 0 | | | | | | | | | | |
| 32829885 | 0 | 0 | | | | | | | | | | |
| 32830085 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32830098 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830161 | 1 | 1 | | | | | | | | | | |
| 32830342 | 1 | 1 | | | | | | | | | | |
| 32830653 | 0 | 0 | | | | | | | | | | |
| 32830707 | 0 | 0 | | | | | | | | | | |
| 32831445 | 0 | 0 | | | | | | | | | | |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32829172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 32829288 | | | | | | | | | | | | |
| 32829428 | | | | | | | | | | | | |
| 32829451 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32829612 | | | | | | | | | | | | |
| 32829615 | | | | | | | | | | | | |
| 32829733 | | | | | | | | | | | | |
| 32829760 | | | | | | | | | | | | |
| 32829885 | | | | | | | | | | | | |
| 32830085 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32830098 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32830161 | | | | | | | | | | | | |
| 32830342 | | | | | | | | | | | | |
| 32830653 | | | | | | | | | | | | |
| 32830707 | | | | | | | | | | | | |
| 32831445 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32829172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32829288 | | | | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32829428 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32829451 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829612 | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32829615 | | | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32829733 | | | | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32829760 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32829885 | | | | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32830085 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32830098 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 32830161 | | | | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32830342 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32830653 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32830707 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32831445 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 32829172 | 0 | | 0 | 0 | 0 | 1 Rockstar | 3 | |
| 32829288 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 3 | |
| 32829428 | 0 | | 0 | 0 | 0 | 1 Rock Star Hotels | 3 | |
| 32829451 | 0 | | 1 | 1 | 0 | 1 expedia | 3 | |
| 32829612 | 0 | | 1 | 1 | 0 | 1 rock star | 1 | all hotles |
| 32829615 | 0 | | 0 | 0 | 0 | 1 yahoo | 3 | |
| 32829733 | 0 | | 0 | 0 | 0 | 1 Celebrity Hotels | 2 | |
| 32829760 | 0 | | 0 | 0 | 0 | 1 not sure | 3 | |
| 32829885 | 0 | | 1 | 1 | 0 | 1 Groupon | 3 | |
| 32830085 | 0 | | 0 | 0 | 0 | 1 Celebrity | 3 | |
| 32830098 | 0 | | 0 | 0 | 0 | 1 celebrity | 1 | travel sales |
| 32830161 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 3 | |
| 32830342 | 0 | | 0 | 0 | 0 | 1 booking | 1 | trips and booking |
| 32830653 | 0 | | 0 | 0 | 0 | 1 Rockstar | 1 | Car rental hotels tours |
| 32830707 | 0 | | 0 | 0 | 1 | 1 Rock Star | 3 | |
| 32831445 | 0 | | 0 | 0 | 0 | 1 Rockstar | 3 | |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 32829172 | | 3 | | | 1 |
| 32829288 | | 1 | celebrity cruises | would be a good mix | 3 |
| 32829428 | | 3 | | | 3 |
| 32829451 | | 3 | | | 1 |
| 32829612 | looks great,see evruthing | 2 | | | |
| 32829615 | | 1 | na | na | 1 |
| 32829733 | | 2 | | | 1 |
| 32829760 | | 3 | | | 3 |
| 32829885 | | 3 | | | 3 |
| 32830085 | | 3 | | | 1 |
| 32830098 | it seems like they may from their website. | 3 | | | 3 |
| 32830161 | | 3 | | | 3 |
| 32830342 | the images | 1 | booking | the images | 1 |
| 32830653 | THe website info | 2 | | | 2 |
| 32830707 | | 3 | | | 3 |
| 32831445 | | 3 | | | 2 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 32829172 | Rockstar energy drinks | It's the same name, and it is most likely a registered or copyrighted name | 3 | 1 | 0 | 149 | 3 | 2 | 63 |
| 32829288 | | | 2 | 0 | 1 | 115 | 1 | 1 | 53 |
| 32829428 | | | 3 | 1 | 0 | 252 | 2 | 2 | 66 |
| 32829451 | not sure | it seems weird forit not to have affiliates with so many locations | 2 | 0 | 1 | 122 | 1 | 2 | 43 |
| 32829612 | booking | looks likr that sometimes | 3 | 1 | 0 | 179 | 3 | 1 | 57 |
| 32829615 | na | nice | 3 | 0 | 1 | 546 | 1 | 1 | 56 |
| 32829733 | Hotel Brands | This website is a business that provides reservations for other hotels | 3 | 0 | 1 | 218 | 1 | 1 | 65 |
| 32829760 | | | 3 | 1 | 0 | 312 | 1 | 1 | 64 |
| 32829885 | | | 3 | 0 | 1 | 221 | 3 | 2 | 70 |
| 32830085 | Maybe different hotels, restaurants | It appears to be in different countries so I would assume there could be. different hotels | 3 | 0 | 1 | 232 | 1 | 2 | 75 |
| 32830098 | | | 2 | 0 | 1 | 429 | 4 | 2 | 37 |
| 32830161 | | | 1 | 0 | 1 | 107 | 1 | 2 | 22 |
| 32830342 | booking | the images | 1 | 0 | 1 | 282 | 1 | 1 | 34 |
| 32830653 | | | 2 | 1 | 0 | 298 | 2 | 1 | 36 |
| 32830707 | | | 3 | 1 | 0 | 186 | 2 | 2 | 58 |
| 32831445 | | | 3 | 1 | 0 | 152 | 3 | 2 | 69 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 32829172 | 1 | 23 | 2 |
| 32829288 | 2 | 12 | 2 |
| 32829428 | 1 | 23 | 1 |
| 32829451 | 2 | 22 | 1 |
| 32829612 | 1 | 13 | 2 |
| 32829615 | 2 | 13 | 2 |
| 32829733 | 2 | 13 | 1 |
| 32829760 | 1 | 13 | 1 |
| 32829885 | 2 | 23 | 2 |
| 32830085 | 2 | 23 | 1 |
| 32830098 | 2 | 22 | 1 |
| 32830161 | 2 | 21 | 2 |
| 32830342 | 2 | 11 | 2 |
| 32830653 | 1 | 12 | 1 |
| 32830707 | 1 | 23 | 1 |
| 32831445 | 1 | 23 | 2 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32831595 | 2/1/2018 20:31 | 2/1/2018 20:35 | 261 | FMMI17602900105G28Z37 | 2 | 2 | 2 | 14 | 1 | 1 |
| 32831865 | 2/1/2018 20:37 | 2/1/2018 20:41 | 206 | K0EF1760301611N01AYX | 2 | 2 | 2 | 14 | 1 | 1 |
| 32831936 | 2/1/2018 20:39 | 2/1/2018 20:44 | 276 | BAB417603051 22MDBEZ4 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32832078 | 2/1/2018 20:42 | 2/1/2018 20:59 | 1006 | EW12176031105 9EWG6TV | 2 | 2 | 2 | 14 | 1 | 2 |
| 32832163 | 2/1/2018 20:44 | 2/1/2018 20:49 | 308 | GQ5O17603142 42PAZHYD | 2 | 2 | 2 | 14 | 1 | 1 |
| 32832325 | 2/1/2018 20:47 | 2/1/2018 20:54 | 399 | GPTN176030918 1UW2937 | 2 | 2 | 2 | 19 | 1 | 2 |
| 32832330 | 2/1/2018 20:48 | 2/1/2018 20:55 | 440 | 9PBG1760310276XLYZNP | 2 | 2 | 2 | 7 | 1 | 2 |
| 32832480 | 2/1/2018 20:51 | 2/1/2018 20:53 | 170 | MAKA17603 27302VVF3X0 | 2 | 2 | 2 | 14 | 1 | 1 |
| 32832675 | 2/1/2018 20:55 | 2/1/2018 20:58 | 226 | AXR9176033332 4LZ410H | 2 | 2 | 2 | 7 | 1 | 1 |
| 32832748 | 2/1/2018 20:56 | 2/1/2018 21:00 | 207 | FE8P1760335637CJWFVC | 2 | 2 | 2 | 14 | 1 | 2 |
| 32832960 | 2/1/2018 21:01 | 2/1/2018 21:14 | 752 | LETA1760342589L42HRI | 2 | 2 | 2 | 14 | 1 | 2 |
| 32833058 | 2/1/2018 21:03 | 2/1/2018 21:09 | 335 | JMOE1760345580OCMKWG | 2 | 2 | 2 | 14 | 1 | 1 |
| 32833064 | 2/1/2018 21:03 | 2/1/2018 21:07 | 204 | VPOE1760345384INLJ99 | 2 | 2 | 2 | 14 | 1 | 1 |
| 32833135 | 2/1/2018 21:05 | 2/1/2018 21:10 | 333 | VF5Z1760347617JHR86U | 2 | 2 | 2 | 14 | 1 | 2 |
| 32833340 | 2/1/2018 21:10 | 2/1/2018 21:15 | 326 | N1EO1760355349SQQ7C8 | 2 | 2 | 2 | 14 | 1 | 1 |
| 32833413 | 2/1/2018 21:11 | 2/1/2018 21:19 | 449 | WOVU1760357994WBXEH4 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32833579 | 2/1/2018 21:15 | 2/1/2018 21:28 | 803 | FWCT1760363590VM89R4 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32833588 | 2/1/2018 21:15 | 2/1/2018 21:22 | 440 | 3LUK1760363891BXY091 | 2 | 2 | 2 | 14 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32831595 | 1 | 1 | 57 | 10 | 32955 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32831865 | 1 | 1 | 45 | 24 | 56721 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32831936 | 1 | 2 | 60 | 34 | 28714 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832078 | 1 | 2 | 30 | 43 | 38501 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832163 | 1 | 2 | 62 | 14 | 60659 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832325 | 1 | 1 | 69 | 10 | 33813 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832330 | 1 | 1 | 63 | 3 | 85118 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832480 | 1 | 2 | 66 | 8 | 19707 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832675 | 1 | 1 | 57 | 10 | 32750 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832748 | 1 | 2 | 31 | 23 | 48363 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832960 | 1 | 1 | 29 | 41 | 29323 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833058 | 1 | 1 | 34 | 10 | 34741 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833064 | 1 | 2 | 79 | 10 | 32771 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833135 | 1 | 1 | 83 | 47 | 22314 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833340 | 1 | 1 | 48 | 5 | 91770 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833413 | 1 | 1 | 57 | 36 | 44126 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833579 | 1 | 2 | 53 | 49 | 26149 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833588 | 1 | 1 | 66 | 33 | 14223 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32831595 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32831865 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32831936 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32832078 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32832163 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32832325 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32832330 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32832480 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32832675 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32832748 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32832960 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32833058 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32833064 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32833135 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32833340 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32833413 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32833579 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32833588 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32831595 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32831865 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32831936 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832078 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32832163 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832325 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832330 | 0 | 1 | 0 | 0 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832480 | 0 | 0 | 0 | 0 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832675 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 32832748 | 0 | 1 | 0 | 0 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832960 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32833058 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32833064 | 0 | 0 | 0 | 1 | 0 |   | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833135 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32833340 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833413 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833579 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833588 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32831595 | | | | | | | | | | | | |
| 32831865 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32831936 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32832078 | | 0 | | | | | | | | | | |
| 32832163 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32832325 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32832330 | | | | | | | | | | | | |
| 32832480 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32832675 | | | | | | | | | | | | |
| 32832748 | | | | | | | | | | | | |
| 32832960 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32833058 | | 0 | | | | | | | | | | |
| 32833064 | | | | | | | | | | | | |
| 32833135 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32833340 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 32833413 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32833579 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 32833588 | | 0 | | | | | | | | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32831595 | | | | | | | | | | | | |
| 32831865 | | | | | | | | | | | | |
| 32831936 | | | | | | | | | | | | |
| 32832078 | | | | | | | | | | | | |
| 32832163 | | | | | | | | | | | | |
| 32832325 | | | | | | | | | | | | |
| 32832330 | | | | | | | | | | | | |
| 32832480 | | | | | | | | | | | | |
| 32832675 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832748 | | | | | | | | | | | | |
| 32832960 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833058 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833064 | | | | | | | | | | | | |
| 32833135 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833340 | | | | | | | | | | | | |
| 32833413 | | | | | | | | | | | | |
| 32833579 | | | | | | | | | | | | |
| 32833588 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32831595 | | | | | | | | | | | | 0 |
| 32831865 | | | | | | | | | | | | 0 |
| 32831936 | | | | | | | | | | | | |
| 32832078 | | | | | | | | | | | | |
| 32832163 | | | | | | | | | | | | 1 |
| 32832325 | | | | | | | | | | | | 1 |
| 32832330 | | | | | | | | | | | | |
| 32832480 | | | | | | | | | | | | |
| 32832675 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832748 | | | | | | | | | | | | |
| 32832960 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833058 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833064 | | | | | | | | | | | | |
| 32833135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833340 | | | | | | | | | | | | 0 |
| 32833413 | | | | | | | | | | | | 1 |
| 32833579 | | | | | | | | | | | | 0 |
| 32833588 | | | | | | | | | | | | |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32831595 |  |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32831865 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32831936 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32832078 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32832163 | 0 |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32832325 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32832330 |  |  | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32832480 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32832675 |  |  | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32832748 |  |  | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832960 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32833058 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 |
| 32833064 |  |  | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32833135 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32833340 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32833413 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32833579 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32833588 |  |  | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32831595 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32831865 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 |
| 32831936 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832078 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| 32832163 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32832325 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 |
| 32832330 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 1 |
| 32832480 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 32832675 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832748 | 1 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| 32832960 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 1 |
| 32833058 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32833064 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32833135 | 1 | 1 | 0 | 0 | 0 | | 0 | | | | | |
| 32833340 | 1 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| 32833413 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833579 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32833588 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32831595 | 0 | 0 | | | | | | | | | | |
| 32831865 | 0 | 0 | | | | | | | | | | |
| 32831936 | 0 | 0 | | | | | | | | | | |
| 32832078 | | | 1 | 0 | 0 | 0 | 0 | | | | | |
| 32832163 | 0 | 0 | | | | | | | | | | |
| 32832325 | 0 | 0 | | | | | | | | | | |
| 32832330 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 32832480 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 32832675 | 0 | 1 | | | | | | | | | | |
| 32832748 | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 32832960 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32833058 | | | 1 | 0 | 0 | 0 | 0 | | | | | |
| 32833064 | 0 | 0 | | | | | | | | | | |
| 32833135 | 0 | 0 | | | | | | 0 | 0 | 0 | 1 | 0 |
| 32833340 | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 32833413 | 0 | 0 | | | | | | 0 | 0 | 0 | 1 | 0 |
| 32833579 | 0 | 0 | | | | | | | | | | |
| 32833588 | 0 | 0 | | | | | | | | | | |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32831595 | | | | | | | | | | | | |
| 32831865 | | | | | | | | | | | | |
| 32831936 | | | | | | | | | | | | |
| 32832078 | | | | | | | | | | | | |
| 32832163 | | | | | | | | | | | | |
| 32832325 | | | | | | | | | | | | |
| 32832330 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32832480 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832675 | | | | | | | | | | | | |
| 32832748 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832960 | | | | | | | | | | | | |
| 32833058 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 32833064 | | | | | | | | | | | | |
| 32833135 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833340 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833413 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833579 | | | | | | | | | | | | |
| 32833588 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32831595 | | | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32831865 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32831936 | | | | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32832078 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32832163 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32832325 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32832330 | 1 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32832480 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32832675 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32832748 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 32832960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32833058 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 32833064 | 0 | 0 | 0 | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32833135 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32833340 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 32833413 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 32833579 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 32833588 | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 32831595 | 0 | | | 0 | 0 | 1 expedia | 1 | 1 air services |
| 32831865 | 0 | | | 0 | 0 | 1 Expedia | 2 | |
| 32831936 | 0 | | | 0 | 0 | 1 celebrity | 3 | |
| 32832078 | 0 | | | 0 | 0 | 1 celebrity hotels | 1 | 1 hotels.com expedia |
| 32832163 | 0 | | | 0 | 0 | 1 celebrity cruises | 1 | 1 cruises |
| 32832325 | 0 | | | 0 | 0 | 1 Celebrity Hotels | 3 | |
| 32832330 | 0 | | 1 | 1 | 0 | 1 celebrity entertainment | 3 | |
| 32832480 | 0 | | 0 | 0 | 0 | 1 Rockstar | 3 | |
| 32832675 | 0 | | 0 | 0 | 0 | 1 rock star travel | 3 | |
| 32832748 | 0 | | 0 | 0 | 0 | 1 Im not sure | 3 | |
| 32832960 | 0 | | 0 | 0 | 0 | 1 travelocity | 1 | 1 trip logo |
| 32833058 | 0 | | 0 | 0 | 0 | 1 rock star hotel | 1 | 1 another hotels |
| 32833064 | 0 | | 0 | 0 | 0 | 1 eclebrity | 3 | |
| 32833135 | 0 | | 0 | 0 | 0 | 1 Rockstar Hotels | 2 | |
| 32833340 | 0 | | 0 | 0 | 0 | 1 Rockstar | 2 | |
| 32833413 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 1 | 1 Hotels owned by independant companies |
| 32833579 | 0 | | 0 | 0 | 0 | 1 I'm not sure. | 3 | |
| 32833588 | 0 | | 1 | 0 | 0 | 1 Rockstar | 3 | |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 32831595 | looks like a well diversified company | | 1 tripadvisor | looks like it | 2 |
| 32831865 | | | 2 | | 2 |
| 32831936 | | | 3 | | 3 |
| 32832078 | because theres alot of booking site | | 1 hotels | because all i see is hotels | 1 |
| 32832163 | the name celebrity is the same for the cruise line | | 1 celebrity cruise lines | the name is the same | 1 |
| 32832325 | | | 1 Celebrity Cruises | Celebrity Cruises are pretty popular and they go to a lot of different destinations like the ones pictured. | 3 |
| 32832330 | | | 1 dont know | i dont remember | 1 |
| 32832480 | | | 3 | | 3 |
| 32832675 | | | 2 | | 1 |
| 32832748 | | | 3 | | 3 |
| 32832960 | It has a lot of great looks | | 1 Travelocity | It looks like the same company | 1 |
| 32833058 | it looks like | | 2 | | 1 |
| 32833064 | | | 3 | | 2 |
| 32833135 | | | 3 | | 3 |
| 32833340 | | | 1 No clue | Most are these days | 3 |
| 32833413 | There is no hotel call Celebrity that I know of | | I dont know specifically but I would imagine chain hotels that are 4 stars or 1 better | Cause I dont see any recognizable chain names | 1 |
| 32833579 | | | 3 | | 3 |
| 32833588 | | | 3 | | 1 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 32831595 | | | 3 | 1 | 0 | 107 | 3 | 1 | 57 |
| 32831865 | | | 2 | 0 | 1 | 128 | 2 | 1 | 45 |
| 32831936 | | | 3 | 0 | 1 | 155 | 3 | 2 | 61 |
| 32832078 | celibrity hotel | none | 1 | 0 | 1 | 309 | 3 | 2 | 29 |
| 32832163 | celebrity cruises | already answered | 3 | 0 | 1 | 137 | 2 | 2 | 62 |
| 32832325 | | | 3 | 0 | 1 | 226 | 3 | 1 | 69 |
| 32832330 | i don't know the name | it must have received permission to use | 3 | 0 | 1 | 286 | 4 | 1 | 62 |
| 32832480 | | | 3 | 1 | 0 | 126 | 3 | 2 | 67 |
| 32832675 | i don't know | not sure | 3 | 1 | 0 | 139 | 3 | 1 | 58 |
| 32832748 | | | 1 | 1 | 0 | 158 | 2 | 2 | 30 |
| 32832960 | Travelocity | It has a great look | 1 | 0 | 1 | 434 | 3 | 1 | 29 |
| 32833058 | hotwels.com | yes because | 1 | 1 | 0 | 187 | 3 | 1 | 34 |
| 32833064 | | | 3 | 0 | 1 | 114 | 3 | 2 | 79 |
| 32833135 | | | 3 | 1 | 0 | 209 | 3 | 1 | 83 |
| 32833340 | | | 2 | 1 | 0 | 227 | 4 | 1 | 48 |
| 32833413 | Chain hotels | I dont see any brand names | 3 | 0 | 1 | 174 | 2 | 1 | 57 |
| 32833579 | | | 2 | 0 | 1 | 700 | 3 | 2 | 53 |
| 32833588 | unsure | just get they impression | 3 | 1 | 0 | 286 | 1 | 1 | 66 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 32831595 | 1 | 13 | 1 |
| 32831865 | 2 | 12 | 1 |
| 32831936 | 2 | 23 | 2 |
| 32832078 | 2 | 21 | 2 |
| 32832163 | 2 | 23 | 1 |
| 32832325 | 2 | 13 | 2 |
| 32832330 | 2 | 13 | 2 |
| 32832480 | 1 | 23 | 2 |
| 32832675 | 1 | 13 | 2 |
| 32832748 | 1 | 21 | 1 |
| 32832960 | 2 | 11 | 1 |
| 32833058 | 1 | 11 | 2 |
| 32833064 | 2 | 23 | 2 |
| 32833135 | 1 | 13 | 2 |
| 32833340 | 1 | 12 | 1 |
| 32833413 | 2 | 13 | 1 |
| 32833579 | 2 | 22 | 1 |
| 32833588 | 1 | 13 | 2 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 32833991 | 2/1/2018 21:24 | 2/1/2018 21:28 | 273 | UUA817603760397AJGR | 2 | 2 | 2 | 19 | 1 | 2 |
| 32833995 | 2/1/2018 21:24 | 2/1/2018 21:29 | 324 | IEYG17603760077YIZ1OY | 2 | 2 | 2 | 14 | 1 | 2 |
| 32834551 | 2/1/2018 21:38 | 2/1/2018 21:45 | 454 | IQDH1760355554WI421T | 2 | 2 | 2 | 14 | 1 | 1 |
| 32834620 | 2/1/2018 21:40 | 2/1/2018 21:44 | 251 | 67J21760398020M93VWD | 2 | 2 | 2 | 14 | 1 | 2 |
| 32834760 | 2/1/2018 21:43 | 2/1/2018 21:47 | 230 | U4QO1760402642CT85O7 | 2 | 2 | 2 | 14 | 1 | 1 |
| 32834793 | 2/1/2018 21:44 | 2/1/2018 21:48 | 242 | IEIV1760404311IWXJZF | 2 | 2 | 2 | 14 | 1 | 1 |
| 32835230 | 2/1/2018 21:55 | 2/1/2018 22:00 | 279 | 4Q6V176041912SGLQNLG | 2 | 2 | 2 | 14 | 1 | 2 |
| 32835348 | 2/1/2018 21:58 | 2/1/2018 22:03 | 267 | O4IP1760423269DPL0TW | 2 | 2 | 2 | 14 | 1 | 1 |
| 32835367 | 2/1/2018 21:59 | 2/1/2018 22:01 | 134 | 09OO1760424334X8OIXU | 2 | 2 | 2 | 14 | 1 | 1 |
| 32835397 | 2/1/2018 22:00 | 2/1/2018 22:05 | 319 | X15P1760425424HWMOEG | 2 | 2 | 2 | 14 | 1 | 2 |
| 32835598 | 2/1/2018 22:05 | 2/1/2018 22:15 | 647 | N0OU1760432220S1WDM9 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32835687 | 2/1/2018 22:07 | 2/1/2018 22:20 | 743 | DD0P1760436121LGKMWH | 2 | 2 | 2 | 14 | 1 | 2 |
| 32835743 | 2/1/2018 22:09 | 2/1/2018 22:13 | 262 | 9LDA1760437999U5XL38 | 2 | 2 | 2 | 14 | 1 | 1 |
| 32835889 | 2/1/2018 22:12 | 2/1/2018 22:16 | 274 | Y0V41760442959BI2ALM | 2 | 2 | 2 | 19 | 1 | 2 |
| 32835925 | 2/1/2018 22:13 | 2/1/2018 22:19 | 369 | 7IYR1760443468YZ12U0 | 2 | 2 | 2 | 19 | 1 | 2 |
| 32836053 | 2/1/2018 22:16 | 2/1/2018 22:55 | 2354 | GXST176044758 1OGOJH8 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32836175 | 2/1/2018 22:19 | 2/1/2018 22:55 | 2119 | PFFR1760451031TFJRGP | 2 | 2 | 2 | 7 | 1 | 1 |
| 32836238 | 2/1/2018 22:21 | 2/1/2018 22:25 | 222 | 56A61760454324YPERG5 | 2 | 2 | 2 | 19 | 1 | 2 |
| 32836260 | 2/1/2018 22:21 | 2/1/2018 22:26 | 268 | VEAI1760447704X2IKDO | 2 | 2 | 2 | 14 | 1 | 2 |
| 32836292 | 2/1/2018 22:22 | 2/1/2018 22:29 | 385 | ZBWI1760455666PHAGYT | 2 | 2 | 2 | 14 | 1 | 2 |
| 32836340 | 2/1/2018 22:23 | 2/1/2018 22:27 | 226 | O0I01760456772QSQKXQ | 2 | 2 | 2 | 19 | 1 | 2 |
| 32836686 | 2/1/2018 22:33 | 2/1/2018 22:40 | 396 | ALBV1760468875LMAA4B | 2 | 2 | 2 | 14 | 1 | 1 |
| 32836735 | 2/1/2018 22:35 | 2/1/2018 22:46 | 704 | P0CQ17604706677T3ABU1 | 2 | 2 | 2 | 14 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32833991 | 1 | 2 | 44 | 31 | 7030 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833995 | 1 | 1 | 41 | 34 | 27703 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834551 | 1 | 1 | 53 | 48 | 98370 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834620 | 1 | 1 | 62 | 14 | 60195 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834760 | 1 | 1 | 72 | 21 | 20613 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834793 | 1 | 1 | 59 | 15 | 46143 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835230 | 1 | 2 | 56 | 33 | 14086 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835348 | 1 | 1 | 29 | 11 | 31558 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835367 | 1 | 1 | 31 | 34 | 27288 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32835397 | 1 | 1 | 58 | 24 | 55406 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835598 | 1 | 2 | 24 | 34 | 28227 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835687 | 1 | 1 | 76 | 10 | 33811 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32835743 | 1 | 1 | 53 | 9 | 20010 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32835889 | 1 | 2 | 61 | 5 | 91504 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835925 | 1 | 1 | 61 | 43 | 38134 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32836053 | 1 | 2 | 47 | 26 | 64063 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836175 | 1 | 1 | 50 | 44 | 78209 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32836238 | 1 | 2 | 43 | 5 | 92843 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836260 | 1 | 2 | 56 | 48 | 98037 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836292 | 1 | 2 | 36 | 15 | 46304 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836340 | 1 | 2 | 57 | 5 | 90265 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836686 | 1 | 2 | 71 | 19 | 70810 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836735 | 1 | 1 | 30 | 10 | 33511 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32833991 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32833995 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32834551 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32834620 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32834760 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32834793 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32835230 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32835348 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32835367 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32835397 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32835598 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32835687 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32835743 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32835889 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32835925 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32836053 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32836175 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32836238 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32836260 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 32836292 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32836340 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32836686 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32836735 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32833991 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833995 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32834551 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 32834620 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834760 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834793 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835230 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32835348 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32835367 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835397 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835598 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32835687 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32835743 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |  |
| 32835889 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835925 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836053 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836175 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 32836238 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32836260 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836292 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836340 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32836686 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 32836735 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32833991 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | | |
| 32833995 | | 0 | | | | | | | | | | |
| 32834551 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| 32834620 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32834760 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | |
| 32834793 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 32835230 | | 0 | | | | | | | | | | |
| 32835348 | | 0 | | | | | | | | | | |
| 32835367 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 32835397 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | | | |
| 32835598 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32835687 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 32835743 | | | | | | | | | | | | |
| 32835889 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32835925 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32836053 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32836175 | | 0 | 0 | | | | | | | | | |
| 32836238 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | | |
| 32836260 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 32836292 | | 1 | | | | | | | | | | |
| 32836340 | | 0 | | | | | | | | | | |
| 32836686 | | 0 | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32836735 | | 0 | 0 | | | | | | | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32833991 | | | | | | | | | | | | |
| 32833995 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834551 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834620 | | | | | | | | | | | | |
| 32834760 | | | | | | | | | | | | |
| 32834793 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835230 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835348 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32835367 | | | | | | | | | | | | |
| 32835397 | | | | | | | | | | | | |
| 32835598 | | | | | | | | | | | | |
| 32835687 | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835743 | | | | | | | | | | | | |
| 32835889 | | | | | | | | | | | | |
| 32835925 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 32836053 | | 0 | | | | | | | | | | |
| 32836175 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32836238 | | | | | | | | | | | | |
| 32836260 | | | | | | | | | | | | |
| 32836292 | | | | | | | | | | | | |
| 32836340 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836686 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836735 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32833991 | | | | | | | | | | | | 0 |
| 32833995 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834551 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834620 | | | | | | | | | | | | 1 |
| 32834760 | | | | | | | | | | | | 0 |
| 32834793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 32835348 | | | | | | | | | | | | 0 |
| 32835367 | | | | | | | | | | | | 0 |
| 32835397 | | | | | | | | | | | | 0 |
| 32835598 | | | | | | | | | | | | 0 |
| 32835687 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835743 | | | | | | | | | | | | |
| 32835889 | | | | | | | | | | | | 1 |
| 32835925 | | | | | | | | | | | | 0 |
| 32836053 | | | | | | | | | | | | 1 |
| 32836175 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 32836238 | | | | | | | | | | | | 0 |
| 32836260 | | | | | | | | | | | | 0 |
| 32836292 | | | | | | | | | | | | |
| 32836340 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836686 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836735 | | | | | | | | | | | | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32833991 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32833995 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834551 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32834620 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32834760 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32834793 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32835230 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32835348 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835367 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32835397 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32835598 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32835687 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32835743 |  |  | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32835889 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32835925 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32836053 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32836175 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32836238 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32836260 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32836292 |  |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32836340 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32836686 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836735 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32833991 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32833995 | 1 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| 32834551 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834620 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834760 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32834793 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835230 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32835348 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 | | |
| 32835367 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835397 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 32835598 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32835687 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 32835743 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 32835889 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32835925 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 |
| 32836053 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 32836175 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836238 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32836260 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32836292 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32836340 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836686 | 1 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| 32836735 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32833991 | 0 | 0 |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 32833995 |  |  |  |  |  |  |  | 0 | 0 | 0 | 1 | 1 |
| 32834551 | 1 | 0 |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 32834620 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32834760 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32834793 | 0 | 0 |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 32835230 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 32835348 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32835367 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32835397 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |
| 32835598 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32835687 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32835743 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32835889 | 1 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32835925 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| 32836053 | 1 | 1 |  |  |  |  |  | 0 | 0 | 0 | 1 | 0 |
| 32836175 | 1 | 1 |  |  |  |  |  |  |  |  |  |  |
| 32836238 | 1 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32836260 | 1 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32836292 | 1 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32836340 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 32836686 |  |  |  |  |  |  |  | 0 | 0 | 0 | 1 | 0 |
| 32836735 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32833991 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32833995 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32834551 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 32834620 | | | | | | | | | | | | |
| 32834760 | | | | | | | | | | | | |
| 32834793 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835230 | | | | | | | | | | | | |
| 32835348 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32835367 | | | | | | | | | | | | |
| 32835397 | | | | | | | | | | | | |
| 32835598 | | | | | | | | | | | | |
| 32835687 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |
| 32835743 | | | | | | | | | | | | |
| 32835889 | | | | | | | | | | | | |
| 32835925 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 32836053 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836175 | | | | | | | | | | | | |
| 32836238 | | | | | | | | | | | | |
| 32836260 | | | | | | | | | | | | |
| 32836292 | | | | | | | | | | | | |
| 32836340 | | | | | | | | | | | | |
| 32836686 | | | | | | | | | | | | |
| 32836735 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32833991 |  |  |  |  | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32833995 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834551 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32834620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834760 |  |  |  |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32834793 |  |  |  |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32835348 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 32835367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 32835397 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32835598 |  |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32835687 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835743 |  |  |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32835889 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32835925 |  |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32836053 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836175 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32836238 |  |  |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 32836260 |  |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32836292 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836340 |  |  |  |  | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32836686 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 32836735 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 32833991 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 3 | |
| 32833995 | 0 | | 1 | 1 | 0 | 1 dont know but loved it | 2 | |
| 32834551 | 0 | | 0 | 0 | 0 | 1 Celebrity hotels | 1 | some others |
| 32834620 | 0 | | 1 | 1 | 0 | 1 Rockstar | 3 | |
| 32834760 | 0 | | 1 | 1 | 0 | 1 celebrity | 1 | concerts, arts |
| 32834793 | 0 | | 1 | 1 | 0 | 1 Rock Star | 3 | |
| 32835230 | 0 | | 0 | 0 | 0 | 1 rockstar | 3 | |
| 32835348 | 0 | | 1 | 1 | 0 | 1 Celebrity | 3 | |
| 32835367 | 0 | | 0 | 0 | 0 | 1 idk | 3 | |
| 32835397 | 0 | | 0 | 0 | 0 | 1 visa signature | 1 | hotel and credit card |
| 32835598 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 3 | |
| 32835687 | 0 | | 1 | 1 | 0 | 1 hilton | 1 | hotels |
| 32835743 | 0 | | 0 | 0 | 0 | 1 rockstar hotels | 3 | |
| 32835889 | 0 | | 1 | 1 | 0 | 1 don't know | 1 | hotels, travel packages |
| 32835925 | 0 | | 0 | 0 | 0 | 1 I don't know | 3 | |
| 32836053 | 0 | | 1 | 1 | 0 | 1 Celebrity | 1 | full trips and destination |
| 32836175 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 3 | |
| 32836238 | 0 | | 0 | 0 | 0 | 1 rockstar | 1 | hotels |
| 32836260 | 0 | | 0 | 0 | 0 | 1 Celebrity Status | 2 | |
| 32836292 | 0 | | 1 | 1 | 0 | 1 NOT SURE | 3 | |
| 32836340 | 0 | | 0 | 0 | 0 | 1 rockstar something | 1 | not sure |
| 32836686 | 0 | | 0 | 0 | 0 | 1 Celebrity | 3 | |
| 32836735 | 0 | | 1 | 1 | 0 | 1 rock star hotels | 2 | |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 32833991 | | | 3 | | 3 |
| 32833995 | | | 2 | | 2 |
| 32834551 | feel that way | | 2 | | 2 |
| 32834620 | | | 3 | | 3 |
| 32834760 | the name and photos | | 3 | | 3 |
| 32834793 | | | 3 | | 3 |
| 32835230 | | | 3 | | 3 |
| 32835348 | | | 3 | | 3 |
| 32835367 | | | 3 | | 3 |
| 32835397 | using other sites, same colors | | 1 visa signature, spg | bright colors | 3 |
| 32835598 | | | 1 not sure | dont know | 1 |
| 32835687 | need the rooms | | 1 hilton | need the rooms | 3 |
| 32835743 | | | 1 marriott | they are related as a hotel chain. | 1 |
| 32835889 | destinations were featured | | 1 Groupon, Travelzoo | have seen similar ads on Groupon, Travelzoo | 3 |
| 32835925 | | | 3 | | 3 |
| 32836053 | It shows different places and mentions where you can book entire trips. | | 2 | | 2 |
| 32836175 | | | 3 | | 3 |
| 32836238 | the various countries the ad mentions | | 3 | | 1 |
| 32836260 | | | 2 | | 3 |
| 32836292 | | | 3 | | 3 |
| 32836340 | what i saw | | 3 | | 3 |
| 32836686 | | | 3 | | 3 |
| 32836735 | | | 1 not sure | not sure | 3 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_GE GE | PANEL_A |
|---|---|---|---|---|---|---|---|---|---|---|
| 32833991 | | | 2 | 0 | 1 | 172 | 1 | 2 | 44 | |
| 32833995 | | | 2 | 0 | 1 | 269 | 3 | 1 | 41 | |
| 32834551 | | | 2 | 0 | 1 | 305 | 4 | 1 | 53 | |
| 32834620 | | | 3 | 1 | 0 | 180 | 2 | 1 | 62 | |
| 32834760 | | | 3 | 0 | 1 | 136 | 3 | 1 | 71 | |
| 32834793 | | | 3 | 1 | 0 | 156 | 2 | 1 | 59 | |
| 32835230 | | | 3 | 1 | 0 | 180 | 1 | 2 | 55 | |
| 32835348 | | | 1 | 0 | 1 | 227 | 3 | 1 | 30 | |
| 32835367 | | | 1 | 1 | 0 | 95 | 3 | 1 | 31 | |
| 32835397 | | | 3 | 0 | 1 | 211 | 2 | 1 | 58 | |
| 32835598 | not sure | dont know | 1 | 0 | 1 | 561 | 3 | 2 | 23 | |
| 32835687 | | | 3 | 0 | 1 | 507 | 3 | 1 | 76 | |
| 32835743 | hotels resturant union. | they are a relative duty. | 2 | 1 | 0 | 136 | 3 | 1 | 53 | |
| 32835889 | | | 3 | 1 | 0 | 152 | 4 | 2 | 61 | |
| 32835925 | | | 3 | 1 | 0 | 279 | 3 | 1 | 60 | |
| 32836053 | | | 2 | 0 | 1 | 1729 | 2 | 2 | 47 | |
| 32836175 | | | 2 | 0 | 1 | 1899 | 3 | 1 | 51 | |
| 32836238 | travel services | the various destinations in the ad | 2 | 1 | 0 | 140 | 4 | 2 | 43 | |
| 32836260 | | | 3 | 0 | 1 | 192 | 4 | 2 | 56 | |
| 32836292 | | | 2 | 1 | 0 | 199 | 2 | 2 | 36 | |
| 32836340 | | | 3 | 1 | 0 | 161 | 4 | 2 | 57 | |
| 32836686 | | | 3 | 0 | 1 | 246 | 3 | 2 | 71 | |
| 32836735 | | | 1 | 1 | 0 | 620 | 3 | 1 | 30 | |

| CID | CELL | AGEGEND ER | QUOTA_I NCOME |
|---|---|---|---|
| 32833991 | 2 | 22 | 2 |
| 32833995 | 2 | 12 | 2 |
| 32834551 | 2 | 12 | 1 |
| 32834620 | 1 | 13 | 2 |
| 32834760 | 2 | 13 | 2 |
| 32834793 | 1 | 13 | 2 |
| 32835230 | 1 | 23 | 2 |
| 32835348 | 2 | 11 | 1 |
| 32835367 | 1 | 11 | 1 |
| 32835397 | 2 | 13 | 2 |
| 32835598 | 2 | 21 | 1 |
| 32835687 | 2 | 13 | 2 |
| 32835743 | 1 | 12 | 1 |
| 32835889 | 1 | 23 | 1 |
| 32835925 | 1 | 13 | 1 |
| 32836053 | 2 | 22 | 1 |
| 32836175 | 2 | 12 | 2 |
| 32836238 | 1 | 22 | 2 |
| 32836260 | 2 | 23 | 1 |
| 32836292 | 1 | 22 | 2 |
| 32836340 | 1 | 23 | 2 |
| 32836686 | 2 | 23 | 1 |
| 32836735 | 1 | 11 | 1 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 32836793 | 2/1/2018 22:36 | 2/1/2018 22:42 | 364 | ZCO01760312181BJ8UFJ | 2 | 2 | 14 | 1 | 1 |
| 32836803 | 2/1/2018 22:37 | 2/1/2018 22:43 | 358 | LH7A1760472467RTUW47 | 2 | 2 | 19 | 1 | 2 |
| 32836805 | 2/1/2018 22:37 | 2/1/2018 22:44 | 425 | L7Q21760472779KAAVF7 |  | 2 | 14 | 1 | 2 |
| 32836984 | 2/1/2018 22:42 | 2/1/2018 22:54 | 714 | BYWE1760477934SZI0EC | 2 | 2 | 14 | 1 | 2 |
| 32837014 | 2/1/2018 22:43 | 2/1/2018 22:52 | 577 | 7I0A1760478851B42JKW | 2 | 2 | 19 | 1 | 2 |
| 32837131 | 2/1/2018 22:46 | 2/2/2018 1:40 | 10442 | LO511760482748UK8XG3 | 2 | 2 | 14 | 1 | 1 |
| 32837142 | 2/1/2018 22:46 | 2/1/2018 22:50 | 236 | YO2M1760482992LZ2MXH | 2 | 2 | 19 | 1 | 2 |
| 32837271 | 2/1/2018 22:49 | 2/1/2018 22:52 | 167 | T4UM1760486469PBMPI9 | 2 | 2 | 19 | 1 | 2 |
| 32837691 | 2/1/2018 23:02 | 2/1/2018 23:09 | 424 | 9RXK1760499736XDFWEH | 2 | 2 | 14 | 1 | 2 |
| 32837909 | 2/1/2018 23:07 | 2/1/2018 23:11 | 243 | APKO1760504958N3E3WX | 2 | 2 | 14 | 1 | 2 |
| 32837983 | 2/1/2018 23:10 | 2/1/2018 23:18 | 488 | 6T7I1760507162X840E9 | 2 | 2 | 19 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32836793 | 1 | 1 | 62 | 33 | 14075 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836803 | 1 | 2 | 25 | 47 | 23509 | 2 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32836805 | 1 | 1 | 74 | 5 | 92604 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836984 | 1 | 2 | 36 | 5 | 91360 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837014 | 1 | 2 | 32 | 45 | 84054 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837131 | 1 | 2 | 56 | 5 | 92831 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837142 | 1 | 2 | 49 | 5 | 94612 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837271 | 1 | 2 | 38 | 39 | 18702 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837691 | 1 | 2 | 30 | 44 | 78251 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837909 | 1 | 2 | 54 | 36 | 45440 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837983 | 1 | 2 | 28 | 12 | 96816 | 3 | 0 | 0 | 0 | 1 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32836793 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32836803 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836805 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32836984 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 32837014 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32837131 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32837142 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32837271 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32837691 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32837909 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32837983 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32836793 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836803 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |  |
| 32836805 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32836984 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32837014 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837131 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837142 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837271 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 32837691 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32837909 | 0 | 0 | 0 | 0 | 1 |  |  |  |  |  |  |  |
| 32837983 | 0 | 1 | 0 | 0 | 0 |  |  |  |  |  |  |  |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32836793 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32836803 | | | | | | | | | | | | |
| 32836805 | South Ame | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 32836984 | East Ameri | 0 | | | | | | | | | | |
| 32837014 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | | |
| 32837131 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32837142 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32837271 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 32837691 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32837909 | | | | | | | | | | | | |
| 32837983 | | | | | | | | | | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32836793 | | | | | | | | | | | | 0 |
| 32836803 | | | | | | | | | | | | 0 |
| 32836805 | | | | | | | | | | | | 0 |
| 32836984 | | | | | | | | | | | | 0 |
| 32837014 | | | | | | | | | | | | 0 |
| 32837131 | | | | | | | | | | | | 0 |
| 32837142 | | | | | | | | | | | | 0 |
| 32837271 | | | | | | | | | | | | 0 |
| 32837691 | | | | 0 | | | | | | | | |
| 32837909 | | | | | | | | | | | | 0 |
| 32837983 | | | | | | | | | | | | 0 |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32836793 | | | | | | | | | | | | 0 |
| 32836803 | | | | | | | | | | | | |
| 32836805 | | | | | | | | | | | | 1 |
| 32836984 | | | | | | | | | | | | |
| 32837014 | | | | | | | | | | | | 0 |
| 32837131 | | | | | | | | | | | | 0 |
| 32837142 | | | | | | | | | | | | 1 |
| 32837271 | | | | | | | | | | | | 0 |
| 32837691 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837909 | | | | | | | | | | | | |
| 32837983 | | | | | | | | | | | | |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32836793 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32836803 | | | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32836805 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32836984 | | | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32837014 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32837131 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32837142 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32837271 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32837691 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 32837909 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32837983 | | | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32836793 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 32836803 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 1 | 0 | 0 |
| 32836805 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 1 | 0 |
| 32836984 | 0 | 1 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837014 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 1 | 0 |
| 32837131 | 1 | 1 | 1 | 1 | 0 |  | 0 | 1 | 1 | 0 | 1 | 0 |
| 32837142 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 |
| 32837271 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 |
| 32837691 | 1 | 1 | 1 | 1 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 |
| 32837909 | 0 | 1 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837983 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 1 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32836793 | 0 | 0 | | | | | | | | | | |
| 32836803 | 0 | 0 | | | | | | | | | | |
| 32836805 | 1 | 0 | | | | | | | | | | |
| 32836984 | 1 | 1 | | | | | | | | | | |
| 32837014 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 32837131 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32837142 | 0 | 0 | | | | | | | | | | |
| 32837271 | 0 | 0 | | | | | | | | | | |
| 32837691 | 1 | 0 | | | | | | | | | | |
| 32837909 | 1 | 1 | | | | | | | | | | |
| 32837983 | 1 | 0 | | | | | | | | | | |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32836793 | | | | | | | | | | | | |
| 32836803 | | | | | | | | | | | | |
| 32836805 | | | | | | | | | | | | |
| 32836984 | | | | | | | | | | | | |
| 32837014 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 32837131 | | | | | | | | | | | | |
| 32837142 | | | | | | | | | | | | |
| 32837271 | | | | | | | | | | | | |
| 32837691 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837909 | | | | | | | | | | | | |
| 32837983 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32836793 | | | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 32836803 | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 32836805 | | | | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32836984 | | | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32837014 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837131 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32837142 | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837271 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837691 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32837909 | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32837983 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 32836793 | 0 | | 0 | 0 | 1 | 1 kimpton | 1 | 1 tours, restaurants |
| 32836803 | 0 | | 0 | 0 | 0 | 1 rock star hotels | | 1 guides, different places, rebates, the best experance |
| 32836805 | 0 | | 0 | 0 | 0 | 1 Hotels.com | | 1 Car rentals, restaurant reservations, concert tickets |
| 32836984 | 0 | | 0 | 0 | 0 | 1 Rockstar Hotels | 2 | |
| 32837014 | 0 | | 0 | 0 | 1 | 1 celebrity destinations | 3 | |
| 32837131 | 0 | | 0 | 0 | 0 | 1 expedia | 3 | |
| 32837142 | 0 | | 1 | 0 | 0 | 1 Don't know | 3 | |
| 32837271 | 0 | | 1 | 0 | 0 | 1 Rock Star Hotels | 3 | |
| 32837691 | 0 | | 0 | 0 | 0 | 1 orbitz | 1 | 1 airlines |
| 32837909 | 0 | | 1 | 0 | 0 | 1 celebrity | 3 | |
| 32837983 | 0 | | 0 | 0 | 0 | 1 Rockstar Hotels | 1 | 1 Other hotel brands. |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 32836793 | affiliations | 3 | | | 1 |
| 32836803 | the websiste is very detail | 1 | merriet | they have great services as well | 1 |
| 32836805 | Putting together a package of activities around each property and date could require those services. | | 1 | open table, ticketmaster | They do restaurant reservations and concert tickets | 2 |
| 32836984 | | 3 | | | 1 |
| 32837014 | | 1 | hotel and city tourism websites | don't imagine they can do all these things without the help of hotels and the cities | 3 |
| 32837131 | | 3 | | | 1 |
| 32837142 | | 1 | Don't know | I just think that this company is owned by a larger company. | 3 |
| 32837271 | | 2 | | | 2 |
| 32837691 | i think so | 2 | | | 2 |
| 32837909 | | 3 | | | 3 |
| 32837983 | The name hotels in the the site name. | 1 | Other hotel brands and possibly brands that offer different services. | Usually hotel websites offer a variety of brands with suggested activities. | 1 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_GE GE | PANEL_A A |
|---|---|---|---|---|---|---|---|---|---|---|
| 32836793 | Not sure | They would have to for existing properties that aren't theirs | 3 | 0 | 1 | 146 | 1 | 1 | | 62 |
| 32836803 | guide | others hotels offer that | 1 | 1 | 0 | 169 | 3 | 2 | | 24 |
| 32836805 | | Appearance website and services gives that feel and International destinations. | 3 | 1 | 0 | 200 | 4 | 1 | | 74 |
| 32836984 | Not derived from some other brand but Similar to Leading brands like Tropicana in Vegas, HardRock cafe. | | 2 | 1 | 0 | 309 | 4 | 2 | | 37 |
| 32837014 | | | 1 | 0 | 1 | 352 | 4 | 2 | | 32 |
| 32837131 | expedia | I'm not sure. | 3 | 0 | 1 | 10251 | 4 | 2 | | 56 |
| 32837142 | | | 2 | 0 | 1 | 140 | 4 | 2 | | 49 |
| 32837271 | | | 2 | 1 | 0 | 113 | 1 | 2 | | 38 |
| 32837691 | | | 1 | 0 | 1 | 269 | 3 | 2 | | 30 |
| 32837909 | | | 2 | 0 | 1 | 185 | 2 | 2 | | 54 |
| 32837983 | I'm guessing the Four Seasons or Hilton. | I'm sure there is a variety of hotel brands that are offered. | 1 | 1 | 0 | 253 | 4 | 2 | | 28 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 32836793 | 2 | 13 | 1 |
| 32836803 | 1 | 21 | 1 |
| 32836805 | 1 | 13 | 2 |
| 32836984 | 1 | 22 | 2 |
| 32837014 | 2 | 21 | 2 |
| 32837131 | 2 | 23 | 1 |
| 32837142 | 2 | 22 | 1 |
| 32837271 | 1 | 22 | 1 |
| 32837691 | 2 | 21 | 2 |
| 32837909 | 2 | 22 | 2 |
| 32837983 | 1 | 21 | 1 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 32837994 | 2/1/2018 23:10 | 2/1/2018 23:17 | 449 | QW5N1760507270H4ENT7 | | 2 | 2 | 14 | 1 | 2 |
| 32838215 | 2/1/2018 23:16 | 2/1/2018 23:22 | 366 | S1LH17605137I6DRSH8R | 2 | 2 | 2 | 14 | 1 | 1 |
| 32838722 | 2/1/2018 23:30 | 2/1/2018 23:37 | 391 | 4Y5G1760521123Q1UA19 | 2 | 2 | 2 | 14 | 1 | 1 |
| 32839077 | 2/1/2018 23:38 | 2/1/2018 23:42 | 234 | IC1F1760526730XTB57F | 2 | 2 | 2 | 14 | 1 | 2 |
| 32839433 | 2/1/2018 23:47 | 2/1/2018 23:54 | 376 | 3Y9S1760533478MPY0K5 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32839535 | 2/1/2018 23:50 | 2/1/2018 23:55 | 320 | WX4R176053625z4POVNYW | 2 | 2 | 2 | 14 | 1 | 1 |
| 32839699 | 2/1/2018 23:55 | 2/2/2018 0:02 | 387 | NH6D1760541242FWTY8Z | 2 | 2 | 2 | 14 | 1 | 1 |
| 32839917 | 2/2/2018 0:02 | 2/2/2018 0:09 | 388 | 4PR41760546170OQCTXD | 2 | 2 | 2 | 14 | 1 | 2 |
| 32840157 | 2/2/2018 0:08 | 2/2/2018 0:19 | 643 | MJEX1760552479KGJCWN | 2 | 2 | 2 | 19 | 1 | 1 |
| 32840196 | 2/2/2018 0:10 | 2/2/2018 0:12 | 166 | 83K31760553599K178B0 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32840229 | 2/2/2018 0:10 | 2/2/2018 0:15 | 253 | SWWT1760554219NZJZNT | 2 | 2 | 2 | 14 | 1 | 2 |
| 32840391 | 2/2/2018 0:16 | 2/2/2018 0:24 | 521 | 44XM1760558718EVEBHA | 2 | 2 | 2 | 14 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32837994 | 1 | 2 | 58 | 5 | 90621 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32838215 | 1 | 1 | 62 | 44 | 77546 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32838722 | 1 | 2 | 69 | 14 | 60657 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839077 | 1 | 2 | 38 | 36 | 45150 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839433 | 1 | 2 | 45 | 17 | 66101 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839535 | 1 | 2 | 47 | 26 | 65560 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839699 | 1 | 1 | 59 | 5 | 95687 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839917 | 1 | 2 | 59 | 14 | 60622 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840157 | 1 | 2 | 58 | 36 | 43232 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840196 | 1 | 1 | 30 | 6 | 80230 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840229 | 1 | 2 | 34 | 48 | 98444 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840391 | 1 | 1 | 26 | 14 | 60014 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32837994 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32838215 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32838722 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32839077 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32839433 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32839535 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32839699 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32839917 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32840157 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32840196 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32840229 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32840391 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32837994 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32838215 | 0 | 0 | 0 | 1 | 0 | | | | | | | |
| 32838722 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839077 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839433 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839535 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839699 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839917 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840157 | 0 | 0 | 0 | 1 | 0 | | | | | | | |
| 32840196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32840229 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32840391 | 1 | 0 | 0 | 0 | 0 | | | | | | | |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32837994 |  | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |  |  |  |
| 32838215 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32838722 |  | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |  |  |  |
| 32839077 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |  |  |  |
| 32839433 |  | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  |  |  |
| 32839535 |  | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |  |  |  |
| 32839699 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
| 32839917 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| 32840157 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32840196 |  | 0 |  |  |  |  |  |  |  |  |  |  |
| 32840229 |  | 0 |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| 32840391 |  |  |  |  |  |  |  |  |  |  |  |  |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32837994 | | | | | | | | | | | | |
| 32838215 | | | | | | | | | | | | |
| 32838722 | | | | | | | | | | | | |
| 32839077 | | | | | | | | | | | | |
| 32839433 | | | | | | | | | | | | |
| 32839535 | | | | | | | | | | | | |
| 32839699 | | | | | | | | | | | | |
| 32839917 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 32840157 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840196 | | | | | | | | | | | | |
| 32840229 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32840391 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32837994 | | | | | | | | | | | | 0 |
| 32838215 | | | | | | | | | | | | |
| 32838722 | | | | | | | | | | | | 0 |
| 32839077 | | | | | | | | | | | | 0 |
| 32839433 | | | | | | | | | | | | 0 |
| 32839535 | | | | | | | | | | | | 0 |
| 32839699 | | | | | | | | | | | | 1 |
| 32839917 | | | | | | | | | | | | 1 |
| | | | | | | | | | | | | |
| 32840157 | | | | | | | | | | | | 0 |
| 32840196 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840229 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840391 | | | | | | | | | | | | |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32837994 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32838215 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32838722 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32839077 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32839433 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32839535 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32839699 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32839917 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32840157 | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32840196 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840229 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32840391 | | | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32837994 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32838215 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| 32838722 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32839077 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 32839433 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32839535 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 |
| 32839699 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839917 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 32840157 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 |
| 32840196 | | | | | | | | | | | | |
| 32840229 | 0 | 1 | 0 | 0 | 0 | | 0 | | | | | |
| | | | | | | | | | | | | |
| 32840391 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32837994 | 1 | 0 | | | | | | | | | | |
| 32838215 | | | 1 | 0 | 0 | 0 | 0 | | | | | |
| 32838722 | 0 | 0 | | | | | | | | | | |
| 32839077 | 0 | 0 | | | | | | | | | | |
| 32839433 | 1 | 0 | | | | | | | | | | |
| 32839535 | 1 | 0 | | | | | | | | | | |
| 32839699 | 1 | 0 | | | | | | | | | | |
| 32839917 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 32840157 | 1 | 0 | | | | | | | | | | |
| 32840196 | | | | | | | | | | | | |
| 32840229 | | | | | | | | | | | | |
| 32840391 | 0 | 0 | | | | | | 0 | 0 | 0 | 1 | 0 |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32837994 | | | | | | | | | | | | |
| 32838215 | | | | | | | | | | | | |
| 32838722 | | | | | | | | | | | | |
| 32839077 | | | | | | | | | | | | |
| 32839433 | | | | | | | | | | | | |
| 32839535 | | | | | | | | | | | | |
| 32839699 | | | | | | | | | | | | |
| 32839917 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840157 | | | | | | | | | | | | |
| 32840196 | | | | | | | | | | | | |
| 32840229 | | | | | | | | | | | | |
| 32840391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32837994 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32838215 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 32838722 | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32839077 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839433 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32839535 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839699 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32839917 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840157 | | | | | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 32840196 | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 32840229 | | | | | | | | 1 | 1 | 0 | 0 | 1 |
| 32840391 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 32837994 | 0 | | | 0 | 0 | 1 Celebrity | 3 | |
| 32838215 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 3 | |
| 32838722 | 0 | | 0 | 0 | 0 | 1 rockstar | 3 | |
| 32839077 | 0 | | 1 | 1 | 0 | 1 celebrity status | 1 | 1 booking concert tickets |
| 32839433 | 0 | | 0 | 0 | 0 | 1 Celebrity | 1 | 1 Spa services, entertainment services |
| 32839535 | 0 | | 1 | 1 | 1 | 1 disney | 2 | |
| 32839699 | 0 | | 1 | 1 | 0 | 1 Rockstar Hotels | 1 | 1 limousine services |
| 32839917 | 0 | | 0 | 0 | 1 | 1 Leading Hotels of the World | 3 | |
| 32840157 | 0 | 1 historical si | 0 | 0 | 0 | 1 Rockstar Hotels | 2 | |
| 32840196 | 0 | | 1 | 1 | 0 | 1 rockstar | 2 | |
| 32840229 | 0 | | 0 | 0 | 0 | 1 one destination | 1 | 1 reserve hotel and car rentals |
| 32840391 | 0 | | 0 | 0 | 0 | 1 hotels.com | 1 | 1 booking trips and exclusive info around your hotel |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 32837994 | | 3 | | | 3 |
| 32838215 | | | 1 not sure | they could be affiliated with an airline and various hotels | 3 |
| 32838722 | | | 3 | | 3 |
| 32839077 | it says in the photo | | 3 | | 2 |
| 32839433 | It offers them upon arrival | | 3 | | 3 |
| 32839535 | | | 2 | | 2 |
| 32839699 | That would add to the Rock Star experience. | | 3 | That's a group of luxury | 1 |
| 32839917 | | | 1 Leading Hotels of the World | hotels all over the world | 3 |
| 32840157 | | | I can't see it, but I think it would be a hotel chain. 1 | It makes to start out using hotels already in existence. How could a start up afford to build new hotels in all those different places? I don't see how anyone could raise that kind of capital. | 3 |
| 32840196 | | | 2 | | 2 |
| 32840229 | awesome deal | | 1 the company | so cool | 1 |
| 32840391 | it said receive 8% back if you book through hotels.com | | 1 hotels.com | receive 8% cashback if you are a celebrity member if you book through hotels .com | 1 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 32837994 | | | 3 | 0 | 1 | 330 | 4 | 2 | 58 |
| 32838215 | | | 3 | 0 | 1 | 155 | 3 | 1 | 62 |
| 32838722 | | | 3 | 1 | 0 | 225 | 2 | 2 | 69 |
| 32839077 | | | 2 | 0 | 1 | 155 | 2 | 2 | 38 |
| 32839433 | | | 2 | 0 | 1 | 169 | 2 | 2 | 45 |
| 32839535 | | | 2 | 1 | 0 | 189 | 2 | 2 | 47 |
| 32839699 | a limousine company | This service would add to the Rock Star experience. | 3 | 1 | 0 | 147 | 4 | 1 | 58 |
| 32839917 | | | 3 | 0 | 1 | 178 | 2 | 2 | 58 |
| 32840157 | | | 3 | 1 | 0 | 287 | 2 | 2 | 57 |
| 32840196 | | | 1 | 1 | 0 | 99 | 4 | 1 | 29 |
| 32840229 | same company | so fun | 1 | 0 | 1 | 112 | 4 | 2 | 34 |
| 32840391 | hotels.com | i assume celebrity has a partnership or is part of hotels.com based on what i already said in other questions | 1 | 0 | 1 | 221 | 2 | 1 | 26 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 32837994 | 2 | 23 | 2 |
| 32838215 | 2 | 13 | 1 |
| 32838722 | 1 | 23 | 2 |
| 32839077 | 2 | 22 | 2 |
| 32839433 | 2 | 22 | 1 |
| 32839535 | 1 | 22 | 2 |
| 32839699 | 1 | 13 | 2 |
| 32839917 | 2 | 23 | 2 |
| 32840157 | 1 | 23 | 1 |
| 32840196 | 1 | 11 | 1 |
| 32840229 | 2 | 21 | 2 |
| 32840391 | 2 | 11 | 1 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 32840583 | 2/2/2018 0:22 | 2/2/2018 0:27 | 266 | QYU2176056222269DQNN8J | 2 | 2 | 14 | 1 | 2 |
| 32840614 | 2/2/2018 0:23 | 2/2/2018 0:37 | 840 | 8CO176056472686740M | 2 | 2 | 14 | 1 | 1 |
| 32840619 | 2/2/2018 0:23 | 2/2/2018 0:37 | 802 | XUYT176056518 7YPFHRQ | 2 | 2 | 19 | 1 | 2 |
| 32840758 | 2/2/2018 0:28 | 2/2/2018 0:32 | 260 | OAGI176056931 7P8S021 | 2 | 2 | 14 | 1 | 2 |
| 32840835 | 2/2/2018 0:31 | 2/2/2018 0:37 | 389 | 8LAY1760571715YUHA8Y | 2 | 2 | 14 | 1 | 2 |
| 32840849 | 2/2/2018 0:31 | 2/2/2018 0:36 | 267 | UV8Z1760572008 2PHF2L | 2 | 2 | 14 | 1 | 2 |
| 32841115 | 2/2/2018 0:40 | 2/2/2018 0:52 | 716 | XJRU1760579521YZA2TL | 2 | 2 | 14 | 1 | 2 |
| 32841653 | 2/2/2018 1:03 | 2/2/2018 1:10 | 410 | 3HXK1760593575UBFVC2 | 2 | 2 | 14 | 1 | 2 |
| 32843069 | 2/2/2018 2:07 | 2/2/2018 2:15 | 490 | IU7217606252 68CL6JIT | 2 | 2 | 14 | 1 | 1 |
| 32844367 | 2/2/2018 3:08 | 2/2/2018 3:19 | 621 | 7GCW176064 7429NPJGJW | 2 | 2 | 14 | 1 | 2 |
| 32844434 | 2/2/2018 3:12 | 2/2/2018 3:23 | 653 | WSYH1760649199DRTL5G | 2 | 2 | 14 | 1 | 2 |
| 32845543 | 2/2/2018 3:17 | 2/2/2018 3:20 | 204 | L2QF1760651599ANJJTF | 2 | 2 | 14 | 1 | 1 |
| 32846409 | 2/2/2018 4:48 | 2/2/2018 4:58 | 565 | GIMI1760676910MZMF0C | 2 | 2 | 14 | 1 | 2 |
| 32846472 | 2/2/2018 4:51 | 2/2/2018 4:57 | 352 | SY171760677753I4INUO | 2 | 2 | 14 | 1 | 1 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32840583 | 1 | 2 | 47 | 5 | 92019 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840614 | 1 | 1 | 62 | 36 | 43449 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840619 | 1 | 1 | 39 | 5 | 93727 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840758 | 1 | 1 | 47 | 14 | 61115 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840835 | 1 | 2 | 66 | 5 | 93721 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840849 | 1 | 1 | 40 | 14 | 60440 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32841115 | 1 | 2 | 42 | 10 | 34202 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32841653 | 1 | 2 | 35 | 10 | 32771 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32843069 | 1 | 1 | 50 | 26 | 64131 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32844367 | 1 | 2 | 58 | 36 | 44107 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32844434 | 1 | 2 | 20 | 10 | 32905 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32844543 | 1 | 1 | 37 | 50 | 53132 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32846409 | 1 | 2 | 53 | 14 | 62298 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32846472 | 1 | 1 | 55 | 26 | 64501 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32840583 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32840614 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840619 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32840758 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32840835 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32840849 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32841115 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32841653 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32843069 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32844367 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32844434 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32844543 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32846409 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32846472 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32840583 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |  |
| 32840614 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |  |
| 32840619 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 32840758 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32840835 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32840849 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32841115 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32841653 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32843069 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32844367 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |  |
| 32844434 | 0 | 1 | 0 | 0 | 0 |  |  |  |  |  |  |  |
| 32844543 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32846409 | 0 | 1 | 0 | 0 | 0 |  |  |  |  |  |  |  |
| 32846472 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32840583 | | | | | | | | | | | | |
| 32840614 | | | | | | | | | | | 0 | 0 |
| 32840619 | | 0 | 0 | 0 | 0 | | | | | 1 | | |
| 32840758 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | | | |
| 32840835 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32840849 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | |
| 32841115 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32841653 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | | | |
| 32843069 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32844367 | | | | | | | | | | | | |
| 32844434 | | | | | | | | | | | | |
| 32844543 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 32846409 | | | | | | | | | | | | |
| 32846472 | | 0 | | | | | | | | 1 | 1 | 1 |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32840583 | | | | | | | | | | | | |
| 32840614 | | 1 | | | | | | | | | | |
| 32840619 | 0 | | | | | | | | | | | |
| 32840758 | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840835 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840849 | | | | | | | | | | | | |
| 32841115 | | | | | | | | | | | | |
| 32841653 | | | | | | | | | | | | |
| 32843069 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32844367 | | | | | | | | | | | | |
| 32844434 | | | | | | | | | | | | |
| 32844543 | | | | | | | | | | | | |
| 32846409 | | | | | | | | | | | | |
| 32846472 | 1 | 1 | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32840583 | | | | | | | | | | | | |
| 32840614 | | | | | | | | | | | | |
| 32840619 | | | | | | | | | | | | o |
| 32840758 | o | o | o | o | o | o | o | o | o | o | o | o |
| 32840835 | o | o | o | o | o | o | o | o | o | o | o | o |
| 32840849 | | | | | | | | | | | | o |
| 32841115 | | | | | | | | | | | | o |
| 32841653 | | | | | | | | | | | | o |
| 32843069 | o | o | o | o | o | o | o | o | o | o | o | o |
| 32844367 | | | | | | | | | | | | |
| 32844434 | | | | | | | | | | | | |
| 32844543 | | | | | | | | | | | | o |
| 32846409 | | | | | | | | | | | | |
| 32846472 | | | | | | | | | | | | o |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32840583 |  |  | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32840614 |  |  | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32840619 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 32840758 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32840835 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32840849 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32841115 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32841653 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32843069 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32844367 |  |  | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32844434 |  |  | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32844543 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32846409 |  |  | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32846472 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32840583 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32840614 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32840619 | 0 | 0 | 1 | 0 | 0 | | 0 | | | | | |
| 32840758 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 0 | 1 | 1 |
| 32840835 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32840849 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32841115 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32841653 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 |
| 32843069 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32844367 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 32844434 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 32844543 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| 32846409 | 1 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| 32846472 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | | |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32840583 | 1 | 0 | | | | | | | | | | |
| 32840614 | 1 | 0 | | | | | | | | | | |
| 32840619 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 32840758 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840835 | 1 | 0 | | | | | | | | | | |
| 32840849 | 1 | 0 | | | | | | | | | | |
| 32841115 | 0 | 0 | | | | | | | | | | |
| 32841653 | 0 | 1 | | | | | | | | | | |
| 32843069 | 0 | 0 | | | | | | 0 | | | | |
| 32844367 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 32844434 | 0 | 0 | | | | | | | | | | |
| 32844543 | 1 | 0 | | | | | | | | | | |
| 32846409 | | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | |
| 32846472 | | | | | | | | | | | | 0 |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32840583 | | | | | | | | | | | | |
| 32840614 | | | | | | | | | | | | |
| 32840619 | | | | | | | | | | | | |
| 32840758 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840835 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840849 | | | | | | | | | | | | |
| 32841115 | | | | | | | | | | | | |
| 32841653 | | | | | | | | | | | | |
| 32843069 | | | | | | | | | | | | |
| 32844367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32844434 | | | | | | | | | | | | |
| 32844543 | | | | | | | | | | | | |
| 32846409 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32846472 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32840583 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32840614 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32840619 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32840758 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 32840835 | 0 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32840849 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 32841115 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32841653 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32843069 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32844367 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 32844434 | | | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 32844543 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32846409 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 32846472 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 32840583 | 0 | | | 0 | 0 | 1 celebrity hotels | 3 | |
| 32840614 | 0 | | | 0 | 0 | 1 Celebrity Hotels | 3 | |
| 32840619 | 0 | | | 0 | 0 | 1 celebrity | 3 | |
| 32840758 | 0 | | | 0 | 0 | 1 Rockstar | 2 | |
| 32840835 | 0 | | 1 | 0 | 0 | 1 ROCK STAR HOTELS | 1 | 1 PAKAGE VACATIONS |
| 32840849 | 0 | | 0 | 0 | 0 | 1 rock | 3 | |
| 32841115 | 0 | | 0 | 0 | | 1 Trip Advisor | 1 | sporting events. comedy clubs. theater |
| 32841653 | 0 | | 1 | 0 | 0 | 1 not sure | 1 | 1 nothing else |
| 32843069 | 0 | | 0 | 0 | 0 | Mainly hotels and offer 1 reward for such bookings | 1 | I am sure they have contracts with auto, theater, and other travel 1 outlets |
| 32844367 | 0 | | 0 | 0 | 0 | 1 rock star | 1 | info to shows,concerts,special 1 events and accomadations |
| 32844434 | 0 | | 0 | 0 | 0 | 1 Rockstar | 1 | 1 music related |
| 32845543 | 0 | | 0 | 0 | 0 | 1 celebrity | 3 | |
| 32846409 | 0 | | 0 | 0 | 0 | 1 rockstar | 1 | 1 site seeing |
| 32846472 | 0 | | 1 | 0 | 0 | not sure about what 1 website | 1 | 1 travel and leasure |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 32840583 | | 3 | | | 1 |
| 32840614 | | 3 | | | 3 |
| 32840619 | | 2 | | | 3 |
| 32840758 | | 2 | | | 2 |
| 32840835 | A VARIETY OF DESTINATIONS SHOWN | 3 | | | 1 |
| 32840849 | | 3 | | | 3 |
| 32841115 | because i have used this website in the past | 3 | | | 1 |
| 32841653 | looks nice and exciting | 1 | none that i know of | simple | 2 |
| 32843069 | Next | 3 | | | 1 |
| 32844367 | because it's global and has access to knowing what's going on | | 1 hotel.com | being so worldly, it would have to work with many other affiates in order to provide a complete experience | 1 |
| 32844434 | the focus of the ad | 3 | | | 1 |
| 32844543 | | | 1 celebrity | reputable name | 3 |
| 32846409 | a lot of diffrent locations | 2 | | | 1 |
| 32846472 | importance to be inside travel company | 2 | | | 3 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_A GE |
|---|---|---|---|---|---|---|---|---|---|
| 32840583 | celebrity hotels | just because of the sponsor | 2 | 0 | 1 | 188 | 4 | 2 | 48 |
| 32840614 | | | 3 | 0 | 1 | 607 | 2 | 1 | 62 |
| 32840619 | | | 2 | 0 | 1 | 521 | 4 | 1 | 39 |
| 32840758 | | | 2 | 1 | 0 | 177 | 2 | 1 | 47 |
| 32840835 | NOT SURE | HARD TO TELL FROM THE AD | 3 | 1 | 0 | 229 | 4 | 2 | 67 |
| 32840849 | | | 2 | 1 | 0 | 190 | 2 | 1 | 39 |
| 32841115 | hard rock hotels | I think i read it somewhere, probably online (I could be wrong though) | 2 | 1 | 0 | 199 | 3 | 2 | 42 |
| 32841653 | | | 2 | 0 | 1 | 188 | 3 | 2 | 35 |
| 32843069 | Sounds like you would need to ask them. I do not own the site and there for am not interested in thier permissons | Next, | 2 | 1 | 0 | 183 | 2 | 1 | 50 |
| 32844367 | museums, concert halls arenas | it has to be complete | 3 | 1 | 0 | 330 | 2 | 2 | 58 |
| 32844434 | local city guide | services offered | 1 | 1 | 0 | 336 | 3 | 2 | 20 |
| 32844543 | | | 2 | 0 | 1 | 125 | 2 | 1 | 37 |
| 32846409 | rockstar | on the site | 2 | 1 | 0 | 353 | 2 | 2 | 53 |
| 32846472 | | | 3 | 0 | 1 | 201 | 2 | 1 | 55 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 32840583 | 2 | 22 | 1 |
| 32840614 | 2 | 13 | 1 |
| 32840619 | 2 | 12 | 1 |
| 32840758 | 1 | 12 | 2 |
| 32840835 | 1 | 23 | 1 |
| 32840849 | 1 | 12 | 1 |
| 32841115 | 1 | 22 | 2 |
| 32841653 | 2 | 22 | 1 |
| 32843069 | 1 | 12 | 2 |
| 32844367 | 1 | 23 | 1 |
| 32844434 | 1 | 21 | 1 |
| 32844543 | 2 | 12 | 2 |
| 32846409 | 1 | 22 | 2 |
| 32846472 | 2 | 13 | 1 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 32846707 | 2/2/2018 5:02 | 2/2/2018 5:07 | 304 | OUE2176068022665GXWP | | | | 7 | 1 | 1 |
| 32846856 | 2/2/2018 5:09 | 2/2/2018 5:13 | 186 | VLV2176068204 3KB3WFZ | 2 | 2 | 2 | 14 | 1 | 1 |
| 32847428 | 2/2/2018 5:36 | 2/2/2018 5:45 | 499 | WEAU1760689218NFYTKK | 2 | 2 | 2 | 14 | 1 | 1 |
| 32849949 | 2/2/2018 7:23 | 2/2/2018 7:28 | 332 | YIO31760738644IY17V | 2 | 2 | 2 | 19 | 1 | 1 |
| 32850541 | 2/2/2018 7:46 | 2/2/2018 7:51 | 301 | SEK9176075 2812W4QTNC | 2 | 2 | 2 | 19 | 1 | 2 |
| 32850632 | 2/2/2018 7:49 | 2/2/2018 7:54 | 329 | NU2317607548 96C9ZZKX | 2 | 2 | 2 | 14 | 1 | 1 |
| 32850824 | 2/2/2018 7:55 | 2/2/2018 8:03 | 513 | 5COX1760759653OUU12T | 2 | 2 | 2 | 14 | 1 | 1 |
| 32851990 | 2/2/2018 8:32 | 2/2/2018 8:38 | 381 | YOEM1760791417GSVPXB | 2 | 2 | 2 | 14 | 1 | 1 |
| 32852190 | 2/2/2018 8:38 | 2/2/2018 8:42 | 269 | IE6Z1760797643DVODWO | 2 | 2 | 2 | 14 | 1 | 1 |
| 32852464 | 2/2/2018 8:45 | 2/2/2018 8:52 | 424 | 6692176080566 7HB98AM | 2 | 2 | 2 | 14 | 1 | 1 |
| 32853045 | 2/2/2018 8:58 | 2/2/2018 9:04 | 313 | 1CFM1760788760X6MIO9 | 2 | 2 | 2 | 14 | 1 | 2 |
| 32864814 | 2/2/2018 12:30 | 2/2/2018 12:35 | 318 | 8DVR1760749676KXHKUJ | 2 | 2 | 2 | 14 | 1 | 1 |
| 32864975 | 2/2/2018 12:33 | 2/2/2018 12:55 | 1332 | 3OTT1760022929C3OUIU | 2 | 2 | 2 | 14 | 1 | 2 |
| 32870463 | 2/2/2018 14:16 | 2/2/2018 14:20 | 261 | IHJ7176122366 8F94SWC | 2 | 2 | 2 | 14 | 1 | 2 |
| 32896890 | 2/2/2018 21:30 | 2/2/2018 21:36 | 378 | SGQ7176051282 8CA61H9 | 2 | 2 | 2 | 14 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|-----|------|----|----|----|------|----|------|------|------|------|------|------|
| 32846707 | 1 | 1 | 2 | 73 | 18 | 42103 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32846856 | 1 | 1 | 1 | 61 | 47 | 23602 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32847428 | 1 | 1 | 2 | 65 | 10 | 34209 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32849949 | 1 | 1 | 2 | 68 | 10 | 32757 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32850541 | 1 | 1 | 1 | 69 | 10 | 33028 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32850632 | 1 | 1 | 2 | 68 | 10 | 32162 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32850824 | 1 | 1 | 1 | 61 | 34 | 27406 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32851990 | 1 | 1 | 2 | 30 | 34 | 28278 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32852190 | 1 | 1 | 2 | 31 | 1 | 35040 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32852464 | 1 | 1 | 1 | 72 | 34 | 28112 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32853045 | 1 | 1 | 1 | 70 | 44 | 76021 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32864814 | 1 | 1 | 1 | 42 | 31 | 7054 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32864975 | 1 | 1 | 2 | 34 | 21 | 21224 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32870463 | 1 | 1 | 1 | 25 | 33 | 11572 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32896890 | 1 | 1 | 1 | 33 | 23 | 48127 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32846707 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32846856 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32847428 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32849949 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32850541 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 32850632 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32850824 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32851990 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32852190 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32852464 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32853045 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 |
| 32864814 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32864975 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 32870463 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 32896890 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32846707 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32846856 | 0 | 0 | 0 | 0 | 0 |  |  |  |  |  |  |  |
| 32847428 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32849949 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32850541 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 32850632 | 0 | 1 | 0 | 0 | 0 |  |  |  |  |  |  |  |
| 32850824 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |  |
| 32851990 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32852190 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32852464 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32853045 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32864814 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |  |
| 32864975 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32870463 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32896890 | 1 | 0 | 1 | 0 | 0 |  |  |  |  |  |  |  |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32846707 | | | | | | | | | | | | |
| 32846856 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 32847428 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32849949 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32850541 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32850632 | | | | | | | | | | | | |
| 32850824 | | | | | | | | | | | | |
| 32851990 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| 32852190 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 32852464 | | 0 | | | | | | | | | | |
| 32853045 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 32864814 | | | | | | | | | | | | |
| 32864975 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 32870463 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 32896890 | | | | | | | | | | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32846707 | | | | | | | | | | | | |
| 32846856 | | | | | | | | | | | | |
| 32847428 | | | | | | | | | | | | |
| 32849949 | | | | | | | | | | | | |
| 32850541 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 |
| 32850632 | | | | | | | | | | | | |
| 32850824 | | | | | | | | | | | | |
| 32851990 | | | | | | | | | | | | |
| 32852190 | | | | | | | | | | | | |
| 32852464 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32853045 | | | | | | | | | | | | |
| 32864814 | | | | | | | | | | | | |
| 32864975 | | | | | | | | | | | | |
| 32870463 | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32896890 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32846707 | | | | | | | | | | | | 0 |
| 32846856 | | | | | | | | | | | | |
| 32847428 | | | | | | | | | | | | 1 |
| 32849949 | | | | | | | | | | | | 1 |
| 32850541 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32850632 | | | | | | | | | | | | |
| 32850824 | | | | | | | | | | | | |
| 32851990 | | | | | | | | | | | | 1 |
| 32852190 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32852464 | | | | | | | | | | | | 0 |
| 32853045 | | | | | | | | | | | | 1 |
| 32864814 | | | | | | | | | | | | |
| 32864975 | | | | | | | | | | | | |
| 32870463 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32896890 | | | | | | | | | | | | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32846707 | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32846856 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | |
| 32847428 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32849949 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32850541 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | |
| 32850632 | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32850824 | | | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32851990 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32852190 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32852464 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32853045 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 32864814 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 32864975 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 32870463 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 32896890 | | | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32846707 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 |
| 32846856 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32847428 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 1 |
| 32849949 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 1 | 0 |
| 32850541 |  |  |  |  |  |  |  |  |  |  |  |  |
| 32850632 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 32850824 | 1 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 |
| 32851990 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 |
| 32852190 | 1 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 |
| 32852464 | 0 | 0 | 0 | 0 | 0 |  | 1 | 0 |  | 0 | 0 | 0 |
| 32853045 | 1 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 32864814 | 0 | 0 | 1 | 0 | 0 |  | 0 | 1 | 1 | 0 | 0 | 0 |
| 32864975 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 |
| 32870463 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 32896890 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 1 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32846707 | 0 | 0 | | | | | | | | | | |
| 32846856 | | | | | | | | | | | | |
| 32847428 | 0 | 0 | | | | | | | | | | |
| 32849949 | 1 | 1 | | | | | | | | | | |
| 32850541 | | | | | | | | | | | | |
| 32850632 | 0 | 0 | | | | | | | | | | |
| 32850824 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 1 |
| 32851990 | 0 | 1 | | | | | | | | | | |
| 32852190 | 1 | 0 | | | | | | 1 | 0 | 0 | 1 | 0 |
| 32852464 | | | | | | | | | | | | |
| 32853045 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 32864814 | 1 | 1 | 0 | 1 | 0 | | | | | | | |
| 32864975 | 1 | 1 | | | | 1 | 1 | | | | | |
| 32870463 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | |
| 32896890 | 1 | 1 | | | | | | | | | | |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32846707 | | | | | | | | | | | | |
| 32846856 | | | | | | | | | | | | |
| 32847428 | | | | | | | | | | | | |
| 32849949 | | | | | | | | | | | | |
| 32850541 | | | | | | | | | | | | |
| 32850632 | | | | | | | | | | | | |
| 32850824 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 32851990 | | | | | | | | | | | | |
| 32852190 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32852464 | | | | | | | | | | | | |
| 32853045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32864814 | | | | | | | | | | | | |
| 32864975 | | | | | | | | | | | | |
| 32870463 | | | | | | | | | | | | |
| 32896890 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32846707 | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32846856 | | | | | | | | 0 | 1 | 1 | 0 | 0 |
| 32847428 | | | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 32849949 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32850541 | | | | | | | | 0 | 1 | 0 | 0 | 0 |
| 32850632 | | | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32850824 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 32851990 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32852190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 32852464 | | | | | | | | 0 | 1 | 0 | 0 | 0 |
| 32853045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32864814 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 32864975 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32870463 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 32896890 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 32846707 | 0 | | 1 | | 0 | 1 E-Celiberty | 3 | |
| 32846856 | 0 | | 0 | 0 | 0 | 1 rock star | 3 | |
| 32847428 | 0 | | 0 | 0 | 0 | 1 Rock Star | 3 | |
| 32849949 | 0 | | 0 | 0 | 0 | 1 Celebrity | 3 | |
| 32850541 | 0 | | 0 | 0 | 0 | 1 Celebrity | 3 | |
| 32850632 | 1 | gift cards | 0 | 0 | 0 | 1 Rock Star Hotels | 2 | |
| 32850824 | 0 | | 0 | 0 | 0 | 1 RockStar Hotels | 1 | Hotels. restaurants |
| 32851990 | 0 | | 0 | 0 | 0 | 1 greenplay | 1 | Hotel booking, car service, tickets |
| 32852190 | 0 | | 0 | 0 | 0 | 1 rockstar travel | 1 | they also set you up with a travel guide when you come to different cities |
| 32852464 | 0 | | 0 | 0 | 0 | 1 rockstar hotels | 3 | |
| 32853045 | 0 | | 1 | 0 | 0 | 1 celebrity hotels | 1 | experiences |
| 32864814 | 0 | | 0 | 0 | 0 | 1 unsure | 3 | |
| 32864975 | 0 | | 1 | 0 | 0 | 1 Celebrity | 2 | |
| 32870463 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 3 | |
| 32896890 | 0 | | 1 | 0 | 0 | 1 hotels | 2 | |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 32846707 | | 3 | | | 3 |
| 32846856 | | 3 | | | 3 |
| 32847428 | | | 1 don't know, maybe auto or air services | Because they have locations all over the world, so they would need airlines and car rentals to get there and use while there. Plus they offer gifts, discounts from local area merchants. | 1 |
| 32849949 | | | 1 Celebrity cruises | same name | 3 |
| 32850541 | | 3 | | | 3 |
| 32850632 | | 2 | | | 2 |
| 32850824 | The layout of the web page, the services offered. | 3 | | | 1 |
| 32851990 | Just by the images shown | | 1 Celebrity | All of the images shown and associated | 1 |
| 32852190 | I read the details along the bottom | 3 | | | 3 |
| 32852464 | | 3 | | | 3 |
| 32853045 | se a section of the ad that shows it | 3 | | | 3 |
| 32864814 | | 3 | | | 3 |
| 32864975 | | 2 | | | 2 |
| 32870463 | | 1 | celebrity cruises | same name | 3 |
| 32896890 | | 2 | | | 2 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 32846707 | | | 3 | 0 | 1 | 176 | 3 | 2 | 73 |
| 32846856 | | | 3 | 1 | 0 | 121 | 3 | 1 | 61 |
| 32847428 | Don't know because it doesn't mention any other companies. | Doesn't list any other merchants. | 3 | 1 | 0 | 208 | 3 | 2 | 65 |
| 32849949 | | | 3 | 0 | 1 | 183 | 3 | 2 | 68 |
| 32850541 | | | 3 | 0 | 1 | 193 | 3 | 1 | 68 |
| 32850632 | | | 3 | 1 | 0 | 194 | 3 | 2 | 68 |
| 32850824 | I don't know. | I'm not familiar with the subject. | 3 | 1 | 0 | 222 | 3 | 1 | 61 |
| 32851990 | its the law | You have to receive permission to advertise another company | 1 | 0 | 1 | 155 | 3 | 2 | 30 |
| 32852190 | | | 1 | 1 | 0 | 156 | 3 | 2 | 31 |
| 32852464 | | | 3 | 1 | 0 | 320 | 3 | 1 | 72 |
| 32853045 | | | 3 | 0 | 1 | 208 | 3 | 1 | 70 |
| 32864814 | | | 2 | 1 | 0 | 264 | 1 | 1 | 42 |
| 32864975 | | | 1 | 0 | 1 | 1198 | 3 | 2 | 34 |
| 32870463 | | | 1 | 0 | 1 | 157 | 1 | 1 | 25 |
| 32896890 | | | 1 | 0 | 1 | 194 | 2 | 1 | 32 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 32846707 | 2 | 23 | 1 |
| 32846856 | 1 | 13 | 1 |
| 32847428 | 1 | 23 | 1 |
| 32849949 | 2 | 23 | 2 |
| 32850541 | 2 | 13 | 2 |
| 32850632 | 1 | 23 | 1 |
| 32850824 | 1 | 13 | 1 |
| 32851990 | 2 | 21 | 1 |
| 32852190 | 1 | 21 | 1 |
| 32852464 | 1 | 13 | 2 |
| 32853045 | 2 | 13 | 2 |
| 32864814 | 1 | 12 | 2 |
| 32864975 | 2 | 21 | 2 |
| 32870463 | 2 | 11 | 1 |
| 32896890 | 2 | 11 | 1 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 32909521 | 2/3/2018 1:12 | 2/3/2018 1:16 | 238 | 9PPS1760605756BBGIUE | 2 | 2 | 2 | 14 | 1 | 1 |
| 32910331 | 2/3/2018 1:27 | 2/3/2018 1:33 | 333 | I8R21761999230T8EW0I | 2 | 2 | 2 | 14 | 1 | 2 |
| 32910717 | 2/3/2018 1:33 | 2/3/2018 1:43 | 582 | 2CPD1761997217XO5UD1 | 2 | 2 | 2 | 19 | 1 | 2 |
| 33071564 | 2/5/2018 15:06 | 2/5/2018 15:10 | 294 | IFAI1765430135HCITPJ | 2 | 2 | 2 | 14 | 1 | 1 |
| 33071619 | 2/5/2018 15:06 | 2/5/2018 15:18 | 720 | K89O1761213948JX1ML8 | 2 | 2 | 2 | 14 | 1 | 1 |
| 33071690 | 2/5/2018 15:08 | 2/5/2018 15:14 | 354 | LZVD1765435509KCW9AV | 2 | 2 | 2 | 19 | 1 | 2 |
| 33072136 | 2/5/2018 15:15 | 2/5/2018 15:25 | 613 | MO0I1765448079QKSVIC | 2 | 2 | 2 | 14 | 1 | 1 |
| 33073433 | 2/5/2018 15:34 | 2/5/2018 15:38 | 222 | 282O1761374319CX4KJ1 | 2 | 2 | 2 | 14 | 1 | 1 |
| 33074086 | 2/5/2018 15:43 | 2/5/2018 15:46 | 176 | IME81765487123TKYKAS | 2 | 2 | 2 | 14 | 1 | 1 |
| 33074112 | 2/5/2018 15:44 | 2/5/2018 15:48 | 260 | IAWS1765445401QGRENU | 2 | 2 | 2 | 14 | 1 | 1 |
| 33074564 | 2/5/2018 15:49 | 2/5/2018 16:03 | 817 | TY2S1765494732O5WU1Q | 2 | 2 | 2 | 14 | 1 | 2 |
| 33074971 | 2/5/2018 15:56 | 2/5/2018 17:14 | 4690 | 9YS11765505642QQ04LZ | 2 | 2 | 2 | 14 | 1 | 2 |
| 33076734 | 2/5/2018 16:19 | 2/5/2018 16:21 | 133 | MHB41761327761HSCXMY | 2 | 2 | 2 | 14 | 1 | 1 |
| 33078473 | 2/5/2018 16:38 | 2/5/2018 16:42 | 231 | Z6IL1760760386TCJFY5 | 2 | 2 | 2 | 14 | 1 | 1 |
| 33079552 | 2/5/2018 16:48 | 2/5/2018 16:51 | 193 | ITN81761951083J9QJE7 | 2 | 2 | 2 | 14 | 1 | 1 |
| 33080446 | 2/5/2018 16:55 | 2/5/2018 17:00 | 281 | EAJH1761355042DAK70E | 2 | 2 | 2 | 14 | 1 | 2 |
| 33086005 | 2/5/2018 17:36 | 2/5/2018 17:38 | 149 | CO891761237740KIG6EL | 2 | 2 | 2 | 14 | 1 | 1 |
| 33086076 | 2/5/2018 17:36 | 2/5/2018 17:47 | 642 | AY9C1765655611KXT9L8 | 2 | 2 | 2 | 14 | 1 | 1 |
| 33090351 | 2/5/2018 18:13 | 2/5/2018 18:17 | 269 | AO1X1761504923HJTFJC | 2 | 2 | 2 | 14 | 1 | 1 |
| 33092658 | 2/5/2018 18:33 | 2/5/2018 18:40 | 443 | 00UG1765758360A5WDR2 | 2 | 2 | 2 | 14 | 1 | 1 |
| 33092692 | 2/5/2018 18:33 | 2/5/2018 18:39 | 336 | VEM71765759034QTE4SV | 2 | 2 | 2 | 14 | 1 | 1 |
| 33093674 | 2/5/2018 18:42 | 2/5/2018 19:02 | 1188 | UQLL1765775504AGADNO | 2 | 2 | 2 | 14 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909521 | 1 | 1 | 1 | 28 | 33 | 11375 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32910331 | 1 | 1 | 1 | 22 | 5 | 92596 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32910717 | 1 | 1 | 1 | 30 | 5 | 91402 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33071564 | 1 | 1 | 1 | 61 | 44 | 77084 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33071619 | 1 | 1 | 1 | 48 | 31 | 8205 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33071690 | 1 | 1 | 2 | 26 | 15 | 46385 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33072136 | 1 | 1 | 1 | 75 | 5 | 93611 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33073433 | 1 | 1 | 1 | 71 | 39 | 17872 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33074086 | 1 | 1 | 2 | 24 | 39 | 17309 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33074112 | 1 | 1 | 1 | 66 | 14 | 60504 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33074564 | 1 | 1 | 2 | 34 | 44 | 75071 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33074971 | 1 | 1 | 2 | 24 | 15 | 46208 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33076734 | 1 | 1 | 1 | 34 | 14 | 60467 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33078473 | 1 | 1 | 1 | 61 | 3 | 85712 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33079552 | 1 | 1 | 1 | 37 | 44 | 75089 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33080446 | 1 | 1 | 1 | 65 | 19 | 70401 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33086005 | 1 | 1 | 2 | 27 | 34 | 28212 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33086076 | 1 | 1 | 1 | 67 | 3 | 85383 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33090351 | 1 | 1 | 1 | 62 | 39 | 15126 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33092658 | 1 | 1 | 1 | 70 | 6 | 80012 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33092692 | 1 | 1 | 1 | 51 | 21 | 20657 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33093674 | 1 | 1 | 1 | 36 | 37 | 74012 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909521 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32910331 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 32910717 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33071564 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33071619 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33071690 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33072136 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33073433 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33074086 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33074112 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33074564 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33074971 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33076734 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 33078473 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33079552 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33080446 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33086005 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33086076 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33090351 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 33092658 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33092692 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33093674 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909521 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |  |
| 32910331 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |  |
| 32910717 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 33071564 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33071619 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33071690 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33072136 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33073433 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33074086 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33074112 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 33074564 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| 33074971 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33076734 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 |
| 33078473 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33079552 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33080446 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33086005 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33086076 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33090351 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33092658 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33092692 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33093674 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909521 | | | | | | | | | | | | |
| 32910331 | | | | | | | | | | | | |
| 32910717 | | | | | | | | | | | | |
| 33071564 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33071619 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 33071690 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| 33072136 | | | | | | | | | | | | |
| 33073433 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33074086 | 0 | | | | | | | | | | | |
| 33074112 | | 0 | | | | | | | | | | |
| 33074564 | | 0 | | | | | | | | | | |
| 33074971 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33076734 | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 33078473 | | | | | | | | | | 0 | 0 | 1 |
| 33079552 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| 33080446 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33086005 | | | | | | | | | | | | |
| 33086076 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 33090351 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 33092658 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33092692 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 33093674 | | 0 | | | | | | | | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909521 | | | | | | | | | | | | |
| 32910331 | | | | | | | | | | | | |
| 32910717 | | | | | | | | | | | | |
| 33071564 | | | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33071619 | | | | | | | | | | | | |
| 33071690 | | | | | | | | | | | | |
| 33072136 | | | | | | | | | | | | |
| 33073433 | | | | | | | | | | | | |
| 33074086 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33074112 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33074564 | 0 | 0 | | | | | | | | | | |
| 33074971 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33076734 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33078473 | | | | | | | | | | | | |
| 33079552 | 0 | 0 | | | | | | | | | | |
| 33080446 | | | | | | | | | | | | |
| 33086005 | | | | | | | | | | | | |
| 33086076 | | | | | | | | | | | | |
| 33090351 | | | | | | | | | | | | |
| 33092658 | | | | | | | | | | | | |
| 33092692 | | | | | | | | | | | | |
| 33093674 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909521 | | | | | | | | | | | | |
| 32910331 | | | | | | | | | | | | |
| 32910717 | | | | | | | | | | | | 0 |
| 33071564 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33071619 | | | | | | | | | | | | 0 |
| 33071690 | | | | | | | | | | | | 0 |
| 33072136 | | | | | | | | | | | | |
| 33073433 | | | | | | | | | | | | 1 |
| 33074086 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33074112 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33074564 | | | | | | | | | | | | 0 |
| 33074971 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33076734 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33078473 | | | | | | | | | | | | |
| 33079552 | | | | | | | | | | | | 0 |
| 33080446 | | | | | | | | | | | | 1 |
| 33086005 | | | | | | | | | | | | |
| 33086076 | | | | | | | | | | | | 0 |
| 33090351 | | | | | | | | | | | | 0 |
| 33092658 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 33092692 | | | | | | | | | | | | 0 |
| 33093674 | | | | | | | | | | | | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909521 |  |  | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 32910331 |  | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 32910717 |  | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33071564 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33071619 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33071690 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33072136 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33073433 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33074086 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33074112 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33074564 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33074971 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33076734 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 33078473 |  | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33079552 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33080446 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33086005 |  | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33086076 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33090351 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33092658 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33092692 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33093674 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909521 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 32910331 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | | | | 0 |
| 32910717 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33071564 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33071619 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33071690 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 33072136 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 |
| 33073433 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33074086 | 0 | 0 | 0 | 0 | 1 | 1 Caribbean | 0 | 1 | | | | |
| 33074112 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33074564 | 0 | 0 | 0 | 0 | 0 | | 1 | | | | | |
| 33074971 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33076734 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 33078473 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33079552 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 33080446 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 1 |
| 33086005 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33086076 | 0 | 0 | 0 | 0 | 1 | 1 canada | 0 | 1 | 1 | 0 | 0 | 0 |
| 33090351 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 33092658 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33092692 | 1 | 1 | 0 | 0 | 0 | | 0 | | | | | |
| 33093674 | | | | | | | | | | | | |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909521 |  |  | 0 |  | 0 | 0 | 0 |  |  |  |  |  |
| 32910331 | 1 | 0 |  | 1 |  |  |  |  |  |  |  |  |
| 32910717 | 1 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33071564 | 0 | 0 |  |  |  |  |  | 0 | 0 | 0 | 1 | 0 |
| 33071619 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33071690 | 0 | 1 |  |  |  |  |  |  |  |  |  |  |
| 33072136 | 1 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33073433 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33074086 |  |  |  |  |  |  |  |  |  |  |  |  |
| 33074112 | 1 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33074564 |  |  |  |  |  |  |  |  |  |  |  |  |
| 33074971 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33076734 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33078473 | 1 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33079552 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |  |  |  |  |  |
| 33080446 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |  |  |  |  |  |
| 33086005 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |  |  |  |  |  |
| 33086076 | 0 | 0 |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 33090351 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33092658 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33092692 |  |  |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 33093674 |  |  |  |  |  |  |  |  |  |  |  |  |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909521 | | | | | | | | | | | | |
| 32910331 | | | | | | | | | | | | |
| 32910717 | | | | | | | | | | | | |
| 33071564 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33071619 | | | | | | | | | | | | |
| 33071690 | | | | | | | | | | | | |
| 33072136 | | | | | | | | | | | | |
| 33073433 | | | | | | | | | | | | |
| 33074086 | | | | | | | | | | | | |
| 33074112 | | | | | | | | | | | | |
| 33074564 | | | | | | | | | | | | |
| 33074971 | | | | | | | | | | | | |
| 33076734 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33078473 | | | | | | | | | | | | |
| 33079552 | | | | | | | | | | | | |
| 33080446 | | | | | | | | | | | | |
| 33086005 | | | | | | | | | | | | |
| 33086076 | | | | | | | | | | | | |
| 33090351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33092658 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 33092692 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33093674 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32909521 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 32910331 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 32910717 |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 33071564 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33071619 |  |  |  |  | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33071690 |  |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33072136 |  |  |  |  | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 33073433 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33074086 |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 33074112 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33074564 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33074971 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33076734 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 33078473 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33079552 |  |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33080446 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33086005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33086076 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 33090351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33092658 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33092692 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33093674 |  |  |  |  | 0 |  | 0 | 0 | 0 | 1 | 0 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 32909521 | 0 | | | 0 | 0 | 1 rockkstar | 2 | |
| 32910331 | 0 | | | 0 | 0 | 1 not sure | 2 | |
| 32910717 | 0 | | 0 | 0 | 0 | 1 Rockstar Hotels | 1 | 1 Travel Guides |
| 33071564 | 0 | | 0 | 0 | 0 | 1 Celebrity status | 2 | |
| 33071619 | 0 | | 1 | 0 | 1 | 1 rock star hotels | 3 | |
| 33071690 | 0 | | 0 | 0 | 0 | 1 Rockstar | 1 | They probably offer airfare services |
| 33072136 | 0 | | 0 | 0 | 0 | 1 Rockstar Hotel | 1 | free travel guide 8% savings on hotels |
| 33073433 | 0 | | 0 | 0 | 0 | 1 Celebrity | 3 | |
| 33074086 | 0 | | 0 | 0 | 0 | 1 Rockstar Hotels | 3 | |
| 33074112 | 0 | | 0 | 0 | 0 | 1 rockstar | 1 | hotels |
| 33074564 | 0 | | 0 | 0 | 0 | 1 Celebrity Hotels | 2 | |
| 33074971 | 0 | | 1 | 1 | 0 | 1 celebrity.com | 3 | |
| 33076734 | 0 | | 0 | 0 | 0 | 1 I don't know | 2 | |
| 33078473 | 0 | | 1 | 1 | 0 | 1 celebrity? | 1 | hotels |
| 33079552 | 0 | | 0 | 0 | 0 | 1 celebrity | 3 | |
| 33080446 | 0 | | 1 | 0 | 0 | 1 unsure | 1 | car rentals event tickets |
| 33086005 | 0 | | 1 | 1 | 0 | 1 Rockstar | 3 | |
| 33086076 | 0 | | 0 | 0 | 0 | 1 celebrity | 1 | what is going on around the hotel |
| 33090351 | 0 | | 0 | 0 | 0 | 1 roct star | 1 | concert tickets |
| 33092658 | 0 | | 0 | 0 | 0 | 1 Celebrity Hotels | 1 | Tie in with events, special events and rebates |
| 33092692 | 0 | | 1 | 1 | 0 | 1 can not tell | 3 | |
| 33093674 | 0 | | 0 | 0 | 0 | 1 rockstar hotel | 1 | i think djs programms |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 32909521 | | | 2 | | 2 |
| 32910331 | | | 2 | | 2 |
| 32910717 | I read what the website has to offer. | | 3 | | 3 |
| 33071564 | | | 2 | | 2 |
| 33071619 | | | 3 | | 3 |
| 33071690 | Because they deal with traveling. | | 3 | | 3 |
| 33072136 | that is what the ad says | | 2 | | 2 |
| 33073433 | | | 3 | | 3 |
| 33074086 | | | 1 Hotel chain | Because that's probably helping them advertise | 1 |
| 33074112 | just a guess | | 2 | | 1 |
| 33074564 | | | 2 | | 2 |
| 33074971 | | | 2 | | 3 |
| 33076734 | | | 2 | | 2 |
| 33078473 | makes sense to offer both | | 3 | | 3 |
| 33079552 | | | 3 | | 3 |
| 33080446 | the ad | | 3 | | 3 |
| 33086005 | | | 3 | | 3 |
| 33086076 | it was mentioned in the ad | | 2 | | 1 |
| 33090351 | the name of this site | | 3 | | 1 |
| 33092658 | The info on the webpage | | 2 | | 1 |
| 33092692 | | | 3 | | 3 |
| 33093674 | the desing of webpage | | 1 dont know I am not sure | the design | 1 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_GE GE | PANEL_A AGE |
|---|---|---|---|---|---|---|---|---|---|---|
| 32909521 | | | | 1 | 1 | 139 | 1 | 1 | 1 | 28 |
| 32910331 | | | | 1 | 0 | 297 | 4 | 1 | 1 | 22 |
| 32910717 | | | | 1 | 0 | 281 | 4 | 1 | 1 | 29 |
| 33071564 | | | | 3 | 0 | 246 | 3 | 1 | 1 | 61 |
| 33071619 | | | | 2 | 1 | 520 | 1 | 1 | 1 | 48 |
| 33071690 | | | | 1 | 0 | 278 | 2 | 2 | 2 | 26 |
| 33072136 | | | | 3 | 0 | 289 | 4 | 1 | 1 | 75 |
| 33073433 | | | | 3 | 1 | 146 | 1 | 1 | 1 | 71 |
| 33074086 | Hotels and airlines | Because they have to advertise and make money somehow | 1 | 1 | 0 | 100 | 1 | 2 | 2 | 24 |
| 33074112 | air tickets | mentioned | 3 | 1 | 0 | 158 | 2 | 1 | 1 | 65 |
| 33074564 | | | 1 | 0 | 1 | 707 | 3 | 2 | 2 | 34 |
| 33074971 | | | 1 | 0 | 1 | 4647 | 2 | 2 | 2 | 24 |
| 33076734 | | | 1 | 1 | 0 | 97 | 2 | 1 | 1 | 35 |
| 33078473 | | | 3 | 0 | 1 | 136 | 4 | 1 | 1 | 61 |
| 33079552 | | | 2 | 0 | 1 | 141 | 3 | 1 | 1 | 37 |
| 33080446 | | | 3 | 1 | 0 | 173 | 3 | 1 | 1 | 65 |
| 33086005 | | | 1 | 1 | 0 | 99 | 3 | 2 | 2 | 27 |
| 33086076 | dont know | didn't see anything | 3 | 0 | 1 | 454 | 4 | 1 | 1 | 67 |
| 33090351 | bot sure | international | 3 | 1 | 0 | 165 | 1 | 1 | 1 | 62 |
| 33092658 | No idea | There is no such info in webpage | 3 | 0 | 1 | 196 | 4 | 1 | 1 | 70 |
| 33092692 | | | 2 | 0 | 1 | 159 | 3 | 1 | 1 | 50 |
| 33093674 | i dont know! | the desing I said | 2 | 1 | 0 | 1026 | 3 | 1 | 1 | 36 |

| CID | CELL | AGEGEND ER | QUOTA_I NCOME |
|---|---|---|---|
| 32909521 | 1 | 11 | 1 |
| 32910331 | 2 | 11 | 1 |
| 32910717 | 1 | 11 | 1 |
| 33071564 | 2 | 13 | 2 |
| 33071619 | 1 | 12 | 1 |
| 33071690 | 1 | 21 | 1 |
| 33072136 | 1 | 13 | 2 |
| 33073433 | 2 | 13 | 2 |
| 33074086 | 1 | 21 | 2 |
| 33074112 | 1 | 13 | 2 |
| 33074564 | 2 | 21 | 2 |
| 33074971 | 2 | 21 | 2 |
| 33076734 | 1 | 11 | 2 |
| 33078473 | 2 | 13 | 1 |
| 33079552 | 2 | 12 | 1 |
| 33080446 | 1 | 13 | 2 |
| 33086005 | 1 | 21 | 1 |
| 33086076 | 2 | 13 | 2 |
| 33090351 | 1 | 13 | 2 |
| 33092658 | 2 | 13 | 1 |
| 33092692 | 2 | 12 | 1 |
| 33093674 | 1 | 12 | 2 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 33094454 | 2/5/2018 18:50 | 2/5/2018 18:55 | 317 | OV6D1765788231R4EH3J | | 2 | 2 | 19 | 1 | 2 |
| 33094838 | 2/5/2018 18:53 | 2/5/2018 19:06 | 773 | GHJ2176199420 6V4Y1Q2 | | 2 | 2 | 14 | 1 | 1 |
| 33094966 | 2/5/2018 18:55 | 2/5/2018 19:08 | 783 | UA9I1765796860D38R4L | | 2 | 2 | 14 | 1 | 2 |
| 33096940 | 2/5/2018 19:14 | 2/5/2018 19:20 | 363 | D9YN1765827683H7AP5E | | 2 | 2 | 14 | 1 | 2 |
| 33098009 | 2/5/2018 19:26 | 2/5/2018 19:35 | 531 | T49H1765849534ATY3FF | | 2 | 2 | 14 | 1 | 2 |
| 33098140 | 2/5/2018 19:27 | 2/5/2018 19:32 | 264 | TES01765851617NQZX2X | | 2 | 2 | 14 | 1 | 2 |
| 33098790 | 2/5/2018 19:36 | 2/5/2018 19:52 | 980 | JLQL1761203167F539UO | | 2 | 2 | 14 | 1 | 2 |
| 33099504 | 2/5/2018 19:44 | 2/5/2018 19:49 | 280 | 212P1765010134RVWQXA | | 2 | 2 | 14 | 1 | 1 |
| 33101878 | 2/5/2018 20:13 | 2/5/2018 20:30 | 1024 | 0K321765932227VTC7PW | | 2 | 2 | 14 | 1 | 1 |
| 33102425 | 2/5/2018 20:20 | 2/5/2018 20:30 | 622 | X0241765942079BMTV4H | | 2 | 2 | 14 | 1 | 2 |
| 33103778 | 2/5/2018 20:38 | 2/5/2018 20:50 | 740 | K2AI1760622096RNGHKN | | 2 | 2 | 14 | 1 | 2 |
| 33104017 | 2/5/2018 20:41 | 2/5/2018 20:51 | 570 | 2WHI1765971346G7P23K | | 2 | 2 | 14 | 1 | 2 |
| 33104137 | 2/5/2018 20:43 | 2/5/2018 20:48 | 336 | D4Z71765973830UCHWSB | | 2 | 2 | 14 | 1 | 1 |
| 33104250 | 2/5/2018 20:44 | 2/5/2018 20:50 | 338 | 2AAP1765976521FXQ2RA | | 2 | 2 | 14 | 1 | 1 |
| 33104252 | 2/5/2018 20:44 | 2/5/2018 20:51 | 370 | V8WK1765975894UCY7HR | | 2 | 2 | 14 | 1 | 1 |
| 33104320 | 2/5/2018 20:45 | 2/5/2018 20:49 | 233 | EA261765977421S84F8Z | | 2 | 2 | 14 | 1 | 1 |
| 33104355 | 2/5/2018 20:46 | 2/5/2018 21:05 | 1147 | 056E1765977470DI11YM | | 2 | 2 | 19 | 1 | 2 |
| 33104466 | 2/5/2018 20:47 | 2/5/2018 20:57 | 587 | 6YIT1765980563N45Z7O | | 2 | 2 | 14 | 1 | 2 |
| 33104485 | 2/5/2018 20:48 | 2/5/2018 20:58 | 651 | 49NX1765976205T6YLPF | | 2 | 2 | 7 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33094454 | 1 | 1 | 2 | 25 | 33 | 11793 | 6 | 0 | 0 | 0 | 0 | 0 |
| 33094838 | 1 | 1 | 2 | 30 | 28 | 68111 | 3 | 0 | 0 | 0 | 0 | 0 |
| 33094966 | 1 | 1 | 2 | 27 | 15 | 46321 | 3 | 0 | 0 | 0 | 0 | 0 |
| 33096940 | 1 | 1 | 1 | 46 | 23 | 49508 | 7 | 0 | 0 | 0 | 0 | 0 |
| 33098009 | 1 | 1 | 1 | 31 | 48 | 99216 | 5 | 0 | 0 | 0 | 0 | 0 |
| 33098140 | 1 | 1 | 1 | 57 | 10 | 34685 | 4 | 0 | 0 | 0 | 0 | 0 |
| 33098790 | 1 | 1 | 2 | 34 | 41 | 29154 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33099504 | 1 | 1 | 1 | 69 | 39 | 18603 | 4 | 0 | 0 | 0 | 0 | 0 |
| 33101878 | 1 | 1 | 1 | 32 | 15 | 46220 | 6 | 0 | 0 | 0 | 0 | 0 |
| 33102425 | 1 | 1 | 1 | 30 | 5 | 93646 | 2 | 0 | 0 | 0 | 0 | 0 |
| 33103778 | 1 | 1 | 1 | 51 | 5 | 94041 | 5 | 0 | 0 | 0 | 0 | 0 |
| 33104017 | 1 | 1 | 1 | 31 | 39 | 19115 | 7 | 0 | 0 | 0 | 0 | 0 |
| 33104137 | 1 | 1 | 2 | 31 | 33 | 14718 | 2 | 0 | 0 | 0 | 0 | 0 |
| 33104250 | 1 | 1 | 1 | 20 | 43 | 38501 | 2 | 0 | 0 | 0 | 0 | 0 |
| 33104252 | 1 | 1 | 1 | 42 | 44 | 77489 | 5 | 0 | 0 | 0 | 0 | 0 |
| 33104320 | 1 | 1 | 1 | 48 | 33 | 11213 | 6 | 0 | 0 | 0 | 0 | 0 |
| 33104355 | 1 | 1 | 2 | 23 | 47 | 22801 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33104466 | 1 | 1 | 2 | 27 | 25 | 39170 | 4 | 0 | 0 | 0 | 0 | 0 |
| 33104485 | 1 | 1 | 1 | 35 | 10 | 33619 | 4 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33094454 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33094838 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| 33094966 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33096940 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33098009 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33098140 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33098790 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33099504 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33101878 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33102425 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 33103778 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33104017 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33104137 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33104250 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33104252 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33104320 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33104355 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33104466 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33104485 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33094454 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33094838 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| 33094966 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 |
| 33096940 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33098009 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 33098140 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33098790 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33099504 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33101878 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33102425 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33103778 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104017 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33104137 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104250 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104252 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104320 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104355 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104466 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 33104485 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33094454 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33094838 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| | | | | | | | | | | | | |
| 33094966 | | 0 | | | | | | | | 0 | 0 | 1 |
| 33096940 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 33098009 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 33098140 | | | | | | | | | | | | |
| 33098790 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33099504 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33101878 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | |
| 33102425 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 33103778 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104017 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 33104137 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 33104250 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 33104252 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| 33104320 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| 33104355 | | | | | | | | | | | | |
| 33104466 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 33104485 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33094454 | | | | | | | | | | | | |
| 33094838 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33094966 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33096940 | | | | | | | | | | | | |
| 33098009 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33098140 | | | | | | | | | | | | |
| 33098790 | | | | | | | | | | | | |
| 33099504 | | | | | | | | | | | | |
| 33101878 | | | | | | | | | | | | |
| 33102425 | | | | | | | | | | | | |
| 33103778 | | | | | | | | | | | | |
| 33104017 | 0 | 1 | | | | | | | | | | |
| 33104137 | | | | | | | | | | | | |
| 33104250 | | | | | | | | | | | | |
| 33104252 | | | | | | | | | | | | |
| 33104320 | | | | | | | | | | | | |
| 33104355 | | | | | | | | | | | | |
| 33104466 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104485 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33094454 | | | | | | | | | | | | 0 |
| 33094838 | | | | | | | | | | | | 0 |
| 33094966 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33096940 | | | | | | | | | | | | 0 |
| 33098009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33098140 | | | | | | | | | | | | |
| 33098790 | | | | | | | | | | | | 0 |
| 33099504 | | | | | | | | | | | | 1 |
| 33101878 | | | | | | | | | | | | 0 |
| 33102425 | | | | | | | | | | | | 0 |
| 33103778 | | | | | | | | | | | | 1 |
| 33104017 | | | | | | | | | | | | 0 |
| 33104137 | | | | | | | | | | | | 0 |
| 33104250 | | | | | | | | | | | | 0 |
| 33104252 | | | | | | | | | | | | 0 |
| 33104320 | | | | | | | | | | | | 0 |
| 33104355 | | | | | | | | | | | | |
| 33104466 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104485 | | | | | | | | | | | | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33094454 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33094838 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  |  |
| 33094966 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33096940 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33098009 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33098140 |  |  | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33098790 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  |  |
| 33099504 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33101878 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33102425 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |  |  |
| 33103778 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33104017 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33104137 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33104250 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |  |  |
| 33104252 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33104320 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33104355 |  |  | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 33104466 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33104485 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33094454 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33094838 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33094966 | 1 | 0 | 1 | 1 | 0 | | 0 | | | | | |
| 33096940 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 33098009 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 0 |
| 33098140 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33098790 | | | | | | | | | | | | |
| 33099504 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33101878 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 33102425 | | | | | | | | | | | | |
| 33103778 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33104017 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 1 | 1 | 0 |
| 33104137 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 |
| 33104250 | | | | | | | | | | | | |
| 33104252 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33104320 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 0 |
| 33104355 | 0 | 0 | 1 | 0 | 0 | | 0 | | | | | |
| 33104466 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 |
| 33104485 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33094454 | 0 | 0 | | | | | | | | | | |
| 33094838 | | | | | | | | | | | | |
| 33094966 | | | | | | | | 0 | 0 | 0 | 0 | 1 |
| 33096940 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33098009 | 0 | 0 | | | | | | | | | | |
| 33098140 | 0 | 0 | | | | | | | | | | |
| 33098790 | | | | | | | | | | | | |
| 33099504 | 0 | 1 | | | | | | | | | | |
| 33101878 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33102425 | | | | | | | | | | | | |
| 33103778 | 1 | 0 | | | | | | | | | | |
| 33104017 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33104137 | 0 | 0 | | | | | | | | | | |
| 33104250 | | | | | | | | | | | | |
| 33104252 | 0 | 1 | | | | | | | | | | |
| 33104320 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | | | | | 0 |
| 33104355 | | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33104466 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33104485 | 1 | 0 | | | | | | 0 | 0 | 0 | 1 | 0 |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33094454 | | | | | | | | | | | | |
| 33094838 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33094966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33096940 | | | | | | | | | | | | |
| 33098009 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33098140 | | | | | | | | | | | | |
| 33098790 | | | | | | | | | | | | |
| 33099504 | | | | | | | | | | | | |
| 33101878 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33102425 | | | | | | | | | | | | |
| 33103778 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104017 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104137 | | | | | | | | | | | | |
| 33104250 | | | | | | | | | | | | |
| 33104252 | | | | | | | | | | | | |
| 33104320 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104355 | | | | | | | | | | | | |
| 33104466 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33104485 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33094454 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33094838 | 0 | | | | 0 | 0 | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 33094966 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33096940 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 33098009 | 0 | 1 | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33098140 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33098790 | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33099504 | 0 | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33101878 | | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33102425 | | | | | | | | 0 | 1 | 0 | 0 | 0 |
| 33103778 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104017 | 0 | | 0 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33104137 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33104250 | | | | | | | | 0 | 0 | 1 | 0 | 0 |
| 33104252 | 0 | | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 33104320 | | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33104355 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104466 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33104485 | 0 | 1 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33094454 | 0 | | | 1 | 0 | 1 celebrity | 2 | |
| 33094838 | 0 | | | 1 | 0 | 1 rockstar | 2 | |
| 33094966 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 1 | 1 celebrity services |
| 33096940 | 0 | | 0 | 0 | 0 | 1 rock star | 3 | |
| 33098009 | 0 | | 0 | 0 | 0 | 1 concierge | 3 | |
| 33098140 | 0 | | 1 | 1 | 0 | 1 celebrity hotels | 3 | |
| 33098790 | 0 | | 1 | 1 | 0 | 1 rockstar | 2 | |
| 33099504 | 0 | | 0 | 0 | 0 | 1 rockstars | 3 | |
| 33101878 | 0 | | 0 | 0 | 0 | 1 Hilton | 1 | 1 Hilton |
| 33102425 | 0 | | 0 | 0 | 0 | 1 celebrity | 1 | 1 not sure |
| 33103778 | 0 | | 1 | 1 | 0 | 1 Celebrity hotels | 3 | |
| 33104017 | 0 | | 0 | 0 | 0 | 1 Celebrity | 1 | 1 Hotels, spa, live concert, |
| 33104137 | 0 | | 0 | 0 | 0 | 1 celebrity | 2 | |
| 33104250 | 0 | | 0 | 0 | 0 | 1 Hotels | 1 | 1 Music |
| 33104252 | 0 | | 0 | 0 | 0 | 1 rockstar | 1 | 1 accomadat6ions |
| 33104320 | 0 | | 0 | 0 | 0 | 1 unknown | 3 | |
| 33104355 | 0 | | 1 | 1 | 0 | 1 Travel destinations | 2 | |
| 33104466 | 0 | | 0 | 0 | 0 | 1 Rock Star Hotel | 3 | |
| 33104485 | 0 | | 0 | 0 | 0 | 1 RockStar Hotels | 2 | |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 33094454 | | | | | 2 |
| 33094838 | | | | | 2 |
| 33094966 | It says it in the ad, spa packages are included and you will receive celebrity experiences and be treated like a celebrity. | 2 | | | 2 |
| 33096940 | | 3 | | | 1 |
| 33098009 | | 3 | | | 3 |
| 33098140 | | 3 | | | 2 |
| 33098790 | | 1 | none | good | 1 |
| 33099504 | | 2 | | | 3 |
| 33101878 | lookslooks like | 1 | like iy | looks like it | 1 |
| 33102425 | idk | 2 | | | 3 |
| 33103778 | | 3 | | | 1 |
| 33104017 | i read it from the image | 1 | I feel so | i think so | 1 |
| 33104137 | | 2 | | | 2 |
| 33104250 | Rockstar | 1 | Idk | I dont know | 3 |
| 33104252 | i like this site | 2 | | | 1 |
| 33104320 | | 2 | | | 1 |
| 33104355 | | 2 | | | 2 |
| 33104466 | | 1 | The Hilton | They are in many locations. | 2 |
| 33104485 | | 1 | Booking.com | They also offer hotels stays around the world. | 2 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 33094454 | | | 1 | 0 | 1 | 284 | 1 | 2 | 25 |
| 33094838 | | | 1 | 1 | 0 | 672 | 2 | 2 | 30 |
| 33094966 | | It could be from almost any brand | 1 | 0 | 1 | 534 | 2 | 2 | 27 |
| 33096940 | not sure | | 2 | 1 | 0 | 180 | 2 | 1 | 46 |
| 33098009 | | | 1 | 0 | 1 | 301 | 4 | 1 | 30 |
| 33098140 | | | 3 | 0 | 1 | 139 | 3 | 1 | 56 |
| 33098790 | rockstar | good | 1 | 1 | 0 | 624 | 3 | 2 | 33 |
| 33099504 | | | 3 | 1 | 0 | 200 | 1 | 1 | 69 |
| 33101878 | Hilton | looks cool | 1 | 1 | 0 | 516 | 2 | 1 | 32 |
| 33102425 | | | 1 | 0 | 1 | 449 | 4 | 1 | 30 |
| 33103778 | Not sure | I don't know about the answer | 2 | 0 | 1 | 563 | 4 | 1 | 50 |
| 33104017 | nothing | I feel so | 1 | 0 | 1 | 246 | 1 | 1 | 31 |
| 33104137 | | | 1 | 0 | 1 | 213 | 1 | 2 | 31 |
| 33104250 | | | 1 | 1 | 0 | 233 | 3 | 1 | 20 |
| 33104252 | rockstar | its on the site | 2 | 1 | 1 | 169 | 3 | 1 | 41 |
| 33104320 | unknown | no comment | 2 | 0 | 1 | 127 | 1 | 1 | 48 |
| 33104355 | | | 1 | 1 | 0 | 699 | 3 | 2 | 23 |
| 33104466 | | | 1 | 1 | 0 | 382 | 3 | 2 | 27 |
| 33104485 | | | 2 | 1 | 0 | 346 | 3 | 1 | 34 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 33094454 | 2 | 21 | 2 |
| 33094838 | 1 | 21 | 1 |
| 33094966 | 2 | 21 | 1 |
| 33096940 | 1 | 12 | 2 |
| 33098009 | 2 | 11 | 2 |
| 33098140 | 2 | 13 | 1 |
| 33098790 | 1 | 21 | 1 |
| 33099504 | 1 | 13 | 1 |
| 33101878 | 1 | 11 | 2 |
| 33102425 | 2 | 11 | 1 |
| 33103778 | 2 | 12 | 2 |
| 33104017 | 2 | 11 | 2 |
| 33104137 | 2 | 21 | 1 |
| 33104250 | 1 | 11 | 1 |
| 33104252 | 1 | 12 | 2 |
| 33104320 | 2 | 12 | 2 |
| 33104355 | 1 | 21 | 1 |
| 33104466 | 1 | 21 | 1 |
| 33104485 | 1 | 12 | 1 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33104567 | 2/5/2018 20:49 | 2/5/2018 20:53 | 242 | KIUK1765978329LXANF2 | 2 | 2 | 2 | 14 | 1 | 2 |
| 33104620 | 2/5/2018 20:50 | 2/5/2018 20:53 | 186 | IE9G1765984423HSBVS2 | 2 | 2 | 2 | 14 | 1 | 1 |
| 33104632 | 2/5/2018 20:50 | 2/5/2018 20:59 | 574 | 2UQQ1765983381P3S92X | 2 | 2 | 2 | 14 | 1 | 2 |
| 33104862 | 2/5/2018 20:53 | 2/5/2018 21:00 | 413 | K3R41765989092MF7ROI | 2 | 2 | 2 | 14 | 1 | 1 |
| 33105090 | 2/5/2018 20:56 | 2/5/2018 21:00 | 246 | 7HO31765992384YUVBLW | 2 | 2 | 2 | 14 | 1 | 2 |
| 33105110 | 2/5/2018 20:56 | 2/5/2018 21:04 | 459 | 2CXW1765987200I00ND0 | 2 | 2 | 2 | 14 | 1 | 2 |
| 33105304 | 2/5/2018 20:59 | 2/5/2018 21:07 | 476 | ECXY1765997320BJIPYQ | 2 | 2 | 2 | 6 | 1 | 2 |
| 33105383 | 2/5/2018 21:00 | 2/5/2018 21:09 | 545 | 3WEN1765998886T3Y1PU | 2 | 2 | 2 | 14 | 1 | 2 |
| 33105740 | 2/5/2018 21:05 | 2/5/2018 21:09 | 228 | SVMS1766006694UEQQI2 | 2 | 2 | 2 | 14 | 1 | 2 |
| 33105784 | 2/5/2018 21:05 | 2/5/2018 21:12 | 417 | K1JH1766007392J0HSXD | 2 | 2 | 2 | 14 | 1 | 1 |
| 33105801 | 2/5/2018 21:06 | 2/5/2018 21:16 | 624 | SUTO1766007740XPR12K | 2 | 2 | 2 | 14 | 1 | 2 |
| 33105929 | 2/5/2018 21:07 | 2/5/2018 21:28 | 1245 | YEV11766008460GMBKFI | 2 | 2 | 2 | 14 | 1 | 1 |
| 33106067 | 2/5/2018 21:09 | 2/5/2018 21:12 | 182 | YWN51766012923ZNIJNW | 2 | 2 | 2 | 14 | 1 | 2 |
| 33106085 | 2/5/2018 21:09 | 2/5/2018 21:14 | 271 | XXR11766013320LMET60 | 2 | 2 | 2 | 14 | 1 | 1 |
| 33106100 | 2/5/2018 21:10 | 2/5/2018 21:21 | 670 | VUQ51766011466FGOPN7 | 2 | 2 | 2 | 14 | 1 | 2 |
| 33106233 | 2/5/2018 21:12 | 2/5/2018 21:16 | 262 | GGGE1766016094BR2NFG | 2 | 2 | 2 | 14 | 1 | 2 |
| 33106242 | 2/5/2018 21:12 | 2/5/2018 21:15 | 197 | XWF01766017485M4PPLM | 2 | 2 | 2 | 14 | 1 | 2 |
| 33106473 | 2/5/2018 21:15 | 2/5/2018 21:29 | 845 | QXUQ1766023175JTWL95 | 2 | 2 | 2 | 14 | 1 | 1 |
| 33106643 | 2/5/2018 21:17 | 2/5/2018 21:20 | 173 | VNOK1766026297NM98U5 | 2 | 2 | 2 | 14 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33104567 | 1 | 1 | 41 | 9 | 20009 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104620 | 1 | 1 | 36 | 36 | 45236 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104632 | 1 | 1 | 32 | 31 | 7106 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104862 | 1 | 1 | 24 | 47 | 22546 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105090 | 1 | 2 | 25 | 33 | 10467 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105110 | 1 | 2 | 34 | 44 | 77036 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105304 | 1 | 1 | 36 | 14 | 61610 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105383 | 1 | 1 | 43 | 44 | 73301 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105740 | 1 | 2 | 24 | 1 | 36535 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105784 | 1 | 1 | 56 | 34 | 27101 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105801 | 1 | 2 | 30 | 38 | 97741 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105929 | 1 | 1 | 29 | 22 | 1841 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106067 | 1 | 1 | 51 | 3 | 85737 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106085 | 1 | 1 | 34 | 3 | 85392 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106100 | 1 | 2 | 27 | 44 | 77027 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106233 | 1 | 2 | 24 | 10 | 32401 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106242 | 1 | 2 | 25 | 5 | 91343 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106473 | 1 | 1 | 29 | 36 | 45212 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106643 | 1 | 2 | 32 | 36 | 43521 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33104567 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33104620 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33104632 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33104862 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33105090 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33105110 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33105304 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33105383 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33105740 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33105784 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33105801 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33105929 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33106067 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33106085 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33106100 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33106233 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33106242 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33106473 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33106643 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33104567 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104620 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104632 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33104862 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 33105090 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33105110 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 33105304 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105383 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 33105740 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 33105784 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 33105801 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105929 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 33106067 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106085 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106100 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 33106233 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106242 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106473 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33106643 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33104567 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33104620 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33104632 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 33104862 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33105090 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 33105110 | | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | | | |
| 33105304 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 33105383 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33105740 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 33105784 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33105801 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | | |
| 33105929 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33106067 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | | |
| 33106085 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 33106100 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33106233 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33106242 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | |
| 33106473 | | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | | | |
| 33106643 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33104567 | | | | | | | | | | | | |
| 33104620 | | | | | | | | | | | | |
| 33104632 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104862 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105090 | | | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33105110 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33105304 | | | | | | | | | | | | |
| 33105383 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33105740 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105784 | | | | | | | | | | | | |
| 33105801 | | | | | | | | | | | | |
| 33105929 | 0 | 0 | | | | | | | | | | |
| 33106067 | | | | | | | | | | | | |
| 33106085 | | | | | | | | | | | | |
| 33106100 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 33106233 | | | | | | | | | | | | |
| 33106242 | | | | | | | | | | | | |
| 33106473 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33106643 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33104567 | | | | | | | | | | | | 0 |
| 33104620 | | | | | | | | | | | | 0 |
| 33104632 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33104862 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 33105090 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105110 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 33105304 | | | | | | | | | | | | 0 |
| 33105383 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33105740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105784 | | | | | | | | | | | | 0 |
| 33105801 | | | | | | | | | | | | 0 |
| 33105929 | | | | | | | | | | | | 0 |
| 33106067 | | | | | | | | | | | | 0 |
| 33106085 | | | | | | | | | | | | 0 |
| 33106100 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 33106233 | | | | | | | | | | | | 0 |
| 33106242 | | | | | | | | | | | | 0 |
| 33106473 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106643 | | | | | | | | | | | | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33104567 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33104620 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33104632 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33104862 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33105090 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33105110 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33105304 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33105383 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 33105740 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33105784 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33105801 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33105929 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33106067 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33106085 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33106100 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33106233 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33106242 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 |
| 33106473 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33106643 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33104567 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33104620 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 33104632 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 33104862 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 |
| 33105090 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 33105110 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 |
| 33105304 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33105383 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33105740 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33105784 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33105801 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 |
| 33105929 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 |
| 33106067 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 |
| 33106085 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 1 |
| 33106100 | 1 | 1 | 1 | 1 | 1 | | 0 | 0 | 0 | 1 | 0 | 1 |
| 33106233 | | | | | | | | | | | | |
| 33106242 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33106473 | 0 | 1 | 1 | 1 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 |
| 33106643 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33104567 | 0 | 0 | | | | | | | | | | |
| 33104620 | 0 | 0 | | | | | | | | | | |
| 33104632 | 0 | 0 | | | | | | 0 | 0 | 0 | 1 | 0 |
| 33104862 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33105090 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33105110 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 33105304 | 0 | 0 | | | | | | | | | | |
| 33105383 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33105740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33105784 | 0 | 1 | | | | | | | | | | |
| 33105801 | 1 | 1 | | | | | | | | | | |
| 33105929 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33106067 | 0 | 1 | | | | | | | | | | |
| 33106085 | 1 | 0 | | | | | | | | | | |
| 33106100 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 1 |
| 33106233 | | | | | | | | | | | | |
| 33106242 | 1 | 0 | | | | | | | | | | |
| 33106473 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | | | |
| 33106643 | 1 | 0 | | | | | | | | | | |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33104567 | | | | | | | | | | | | |
| 33104620 | | | | | | | | | | | | |
| 33104632 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104862 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33105090 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105110 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 |
| 33105304 | | | | | | | | | | | | |
| 33105383 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33105740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33105784 | | | | | | | | | | | | |
| 33105801 | | | | | | | | | | | | |
| 33105929 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106067 | | | | | | | | | | | | |
| 33106085 | | | | | | | | | | | | |
| 33106100 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 33106233 | | | | | | | | | | | | |
| 33106242 | | | | | | | | | | | | |
| 33106473 | | | | | | | | | | | | |
| 33106643 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33104567 | 0 | | | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 33104620 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33104632 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33104862 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33105090 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33105110 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 33105304 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 33105383 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33105740 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33105784 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 33105801 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33105929 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 |
| 33106067 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 33106085 | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33106100 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33106233 | | | | | | | | 0 | 1 | 1 | 0 | 0 |
| 33106242 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33106473 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33106643 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33104567 | 0 | | 0 | 0 | 0 | 1 Celebrity | 3 | |
| 33104620 | 0 | | 1 | 0 | 0 | 1 rockstar hotels | 3 | Celebrity experience, free |
| 33104632 | 0 | | 0 | 0 | 0 | 1 Celebrity hotels | 1 | travel guide |
| 33104862 | 0 | | 0 | 0 | 0 | 1 RockStar Status | 1 | Hotel, car rental |
| 33105090 | 0 | | 0 | 0 | 0 | 1 not sure | 1 | hotels |
| 33105110 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 2 | |
| 33105304 | 0 | | 0 | 0 | 0 | 1 Not sure | 3 | |
| 33105383 | 0 | | 0 | 0 | 0 | 1 expedia | 1 | cruises |
| 33105740 | 0 | | 0 | 0 | 0 | 1 rockstar | 1 | music |
| 33105784 | 0 | | 0 | 0 | 0 | 1 rock star | 1 | rock star |
| 33105801 | 0 | | 0 | 0 | 0 | 1 rockstar | 3 | |
| 33105929 | 0 | | 0 | 0 | 0 | 1 Kayak | 1 | It is a great prodcut that comes from a great brand liek this one that gets better and better ove r time. |
| 33106067 | 0 | | 0 | 0 | 0 | 1 rockstar hotels | 3 | |
| 33106085 | 0 | | 0 | 0 | 0 | 1 Celebrity hotels | 2 | |
| 33106100 | 0 | | 1 | 1 | 0 | 1 celebrity | 1 | the hotels, destinations |
| 33106233 | 0 | | 0 | 0 | 0 | 1 rockstar hotels | 1 | spas and touring |
| 33106242 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 2 | |
| 33106473 | 0 | | 0 | 0 | 0 | 1 Celebrity | 3 | |
| 33106643 | 0 | | 0 | 0 | 0 | 1 RockStar Hotels | 3 | |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 33104567 | | 3 | | | 1 |
| 33104620 | | 3 | | | 3 |
| 33104632 | these he says it | 2 | | | 2 |
| 33104862 | I looked at the website | 1 | amazon, google | I looked at the website | 1 |
| 33105090 | the images | 1 | none | not really really sure. | 3 |
| 33105110 | | 2 | | | 2 |
| 33105304 | | 3 | | | 3 |
| 33105383 | It looks like a full service travel agency | 1 | expedia | It looks like a well established travel website. | 1 |
| 33105740 | the photos | 3 | | | 3 |
| 33105784 | it looks like there brand | 2 | | | 2 |
| 33105801 | | 3 | | | 3 |
| 33105929 | It is a great prodcut that comes from a great brand liek this one that gets better and better ove r time. | 1 | Google | It is a great prodcut that comes from a great brand liek this one that gets better and better ove r time. | 2 |
| 33106067 | | 3 | | | 3 |
| 33106085 | | 2 | | | 2 |
| 33106100 | i see on website | 1 | company Celebrity hotels | on the website ad | 1 |
| 33106233 | It says clearly on the website | 2 | | | 3 |
| 33106242 | | 2 | | | 2 |
| 33106473 | | 3 | | | 3 |
| 33106643 | | 3 | | | 3 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 33104567 | Don't know. | I'm sure they have to have some arrangement, otherwise what's the advantage? | 2 | 0 | 1 | 159 | 3 | 1 | 40 |
| 33104620 | | | 2 | 1 | 0 | 132 | 2 | 1 | 35 |
| 33104632 | | | 1 | 0 | 1 | 262 | 1 | 1 | 32 |
| 33104862 | amazon, google | I looked at the website. | 1 | 1 | 0 | 242 | 3 | 1 | 24 |
| 33105090 | | | 1 | 0 | 1 | 153 | 1 | 2 | 25 |
| 33105110 | | | 1 | 0 | 1 | 391 | 3 | 2 | 34 |
| 33105304 | | | 2 | 0 | 1 | 391 | 2 | 1 | 36 |
| 33105383 | not sure | not sure, maybe another travel agency | 2 | 0 | 1 | 274 | 3 | 1 | 43 |
| 33105740 | | | 1 | 1 | 0 | 158 | 3 | 2 | 24 |
| 33105784 | | | 3 | 1 | 0 | 239 | 3 | 1 | 56 |
| 33105801 | | | 1 | 1 | 0 | 453 | 4 | 2 | 30 |
| 33105929 | | | 1 | 1 | 0 | 985 | 1 | 1 | 29 |
| 33106067 | | | 2 | 1 | 0 | 105 | 4 | 1 | 51 |
| 33106085 | | | 1 | 0 | 1 | 159 | 4 | 1 | 33 |
| 33106100 | free travel giude | on the ad | 1 | 0 | 1 | 397 | 3 | 2 | 27 |
| 33106233 | | | 1 | 1 | 0 | 140 | 3 | 2 | 23 |
| 33106242 | | | 1 | 0 | 1 | 129 | 4 | 2 | 24 |
| 33106473 | | | 1 | 0 | 1 | 613 | 2 | 1 | 30 |
| 33106643 | | | 1 | 1 | 0 | 124 | 2 | 2 | 31 |

| CID | CELL | AGEGENDER | AGEGENDER | QUOTA_INCOME |
|-----|------|-----------|-----------|--------------|
| 33104567 | 2 | 2 | 12 | 1 |
| 33104620 | 1 | 1 | 12 | 1 |
| 33104632 | 2 | 2 | 11 | 2 |
| 33104862 | 1 | 1 | 11 | 2 |
| 33105090 | 2 | 2 | 21 | 2 |
| 33105110 | 2 | 2 | 21 | 2 |
| 33105304 | 2 | 2 | 12 | 1 |
| 33105383 | 2 | 2 | 12 | 1 |
| 33105740 | 1 | 1 | 21 | 1 |
| 33105784 | 1 | 1 | 13 | 1 |
| 33105801 | 1 | 1 | 21 | 1 |
| 33105929 | 1 | 1 | 11 | 1 |
| 33106067 | 1 | 1 | 12 | 2 |
| 33106085 | 2 | 2 | 11 | 1 |
| 33106100 | 2 | 2 | 21 | 2 |
| 33106233 | 1 | 1 | 21 | 1 |
| 33106242 | 2 | 2 | 21 | 1 |
| 33106473 | 2 | 2 | 11 | 1 |
| 33106643 | 1 | 1 | 21 | 1 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 33107185 | 2/5/2018 21:25 | 2/5/2018 21:31 | 392 | L2VV176603919C80SZ8 | 2 | 2 | 19 | 1 | 2 |
| 33107282 | 2/5/2018 21:27 | 2/5/2018 21:31 | 279 | KFQF176604309K67JFB | 2 | 2 | 14 | 1 | 1 |
| 33107302 | 2/5/2018 21:27 | 2/5/2018 21:31 | 270 | 7K71176604293PCROIJ | 2 | 2 | 14 | 1 | 2 |
| 33107315 | 2/5/2018 21:27 | 2/5/2018 21:31 | 269 | P1GV1766043431FSA83Q | 2 | 2 | 14 | 1 | 1 |
| 33107524 | 2/5/2018 21:30 | 2/5/2018 21:36 | 376 | 22X6176604919QVDE16 | 2 | 2 | 14 | 1 | 2 |
| 33107624 | 2/5/2018 21:32 | 2/5/2018 21:42 | 595 | R3LD1766051294MTXRZW | 2 | 2 | 14 | 1 | 2 |
| 33108026 | 2/5/2018 21:37 | 2/5/2018 21:58 | 1241 | K6CG1766058709EZ2KD3 | 2 | 2 | 14 | 1 | 1 |
| 33108153 | 2/5/2018 21:39 | 2/5/2018 21:45 | 359 | C7BT1766064910GSI6F3 | 2 | 2 | 14 | 1 | 2 |
| 33108331 | 2/5/2018 21:41 | 2/5/2018 21:59 | 1028 | ZQX9176606945 1P778CK | 2 | 2 | 14 | 1 | 1 |
| 33108402 | 2/5/2018 21:43 | 2/5/2018 21:52 | 550 | RN2017660713 89WDB3VU | 2 | 2 | 14 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33107185 | 1 | 2 | 24 | 36 | 43215 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33107282 | 1 | 2 | 30 | 5 | 91803 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33107302 | 1 | 2 | 25 | 36 | 44706 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33107315 | 1 | 1 | 21 | 39 | 18102 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33107524 | 1 | 1 | 23 | 21 | 21237 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33107624 | 1 | 1 | 65 | 38 | 97216 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108026 | 1 | 1 | 25 | 17 | 67502 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108153 | 1 | 1 | 37 | 7 | 6002 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108331 | 1 | 1 | 37 | 5 | 93710 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108402 | 1 | 1 | 38 | 10 | 34668 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|-----|------|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 33107185 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33107282 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33107302 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33107315 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 33107524 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33107624 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33108026 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33108153 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33108331 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33108402 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33107185 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33107282 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 33107302 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33107315 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| 33107524 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33107624 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108026 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108153 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108331 | 0 | 1 | 0 | 0 | 0 | | | | | | | 0 |
| 33108402 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33107185 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| 33107282 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33107302 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 33107315 | | | | | | | | | | | | |
| 33107524 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | | | |
| 33107624 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 33108026 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 33108153 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | |
| 33108331 | | | | | | | | | | | | |
| 33108402 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33107185 | | | | | | | | | | | | |
| 33107282 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33107302 | | | | | | | | | | | | |
| 33107315 | | | | | | | | | | | | |
| 33107524 | | | | | | | | | | | | |
| 33107624 | | | | | | | | | | | | |
| 33108026 | | | | | | | | | | | | |
| 33108153 | | | | | | | | | | | | |
| 33108331 | | | | | | | | | | | | |
| 33108402 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33107185 | | | | | | | | | | | | 0 |
| 33107282 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33107302 | | | | | | | | | | | | 0 |
| 33107315 | | | | | | | | | | | | 0 |
| 33107524 | | | | | | | | | | | | 0 |
| 33107624 | | | | | | | | | | | | 0 |
| 33108026 | | | | | | | | | | | | 0 |
| 33108153 | | | | | | | | | | | | 0 |
| 33108331 | | | | | | | | | | | | |
| 33108402 | | | | | | | | | | | | 1 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|-----|--------|--------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 33107185 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33107282 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 |
| 33107302 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33107315 |  |  | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33107524 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33107624 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33108026 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33108153 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33108331 |  |  | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33108402 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33107185 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33107282 | 1 | 1 | 0 | 0 | 0 | | 0 | | | | | |
| 33107302 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 33107315 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33107524 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 33107624 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33108026 | 0 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 |
| 33108153 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 33108331 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 33108402 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33107185 | 0 | 1 | | | | | | | | | | |
| 33107282 | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33107302 | 0 | 0 | | | | | | | | | | |
| 33107315 | 0 | 0 | | | | | | | | | | |
| 33107524 | 1 | 0 | | | | | | | | | | |
| 33107624 | 1 | 0 | | | | | | | | | | |
| 33108026 | 0 | 0 | | | | | | | | | | |
| 33108153 | 0 | 1 | | | | | | 0 | 0 | 1 | 1 | 0 |
| 33108331 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33108402 | 0 | 0 | | | | | | | | | | |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33107185 | | | | | | | | | | | | |
| 33107282 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33107302 | | | | | | | | | | | | |
| 33107315 | | | | | | | | | | | | |
| 33107524 | | | | | | | | | | | | |
| 33107624 | | | | | | | | | | | | |
| 33108026 | | | | | | | | | | | | |
| 33108153 | | | | | | | | | | | | |
| 33108331 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33108402 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33107185 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 33107282 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 33107302 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33107315 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 33107524 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33107624 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 33108026 | | | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 33108153 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 33108331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108402 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33107185 | 0 | | | | 0 | 1 Rockstar | | 1 Restaurant and city activity discounts |
| 33107282 | 0 | | 0 | 0 | 0 | 1 Celebrity | | 3 |
| 33107302 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | | 1 celebrity cruises |
| 33107315 | 0 | | 0 | 0 | 0 | 1 Travel guide | | 1 hotel,airline,places to go,ect |
| 33107524 | 0 | | 0 | 0 | 0 | 1 celebrity hotel | | 2 |
| 33107624 | 0 | | 0 | 0 | 0 | 1 celebrety hotels | | 3 |
| 33108026 | 0 | | 0 | 0 | 0 | 1 rockstar hotels | | 2 |
| 33108153 | 0 | | 0 | | 0 | 1 rockstar hotels | | 1 they offer concert tickets, spas, and other interesting things. |
| 33108331 | 0 | | 1 | 1 | 0 | 1 celebrity hotel | | 1 free travel |
| 33108402 | 0 | | 0 | 0 | 0 | 1 celebrity hotes | | 3 |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 33107185 | A lot of companies that offer discounts on hotels or partner with hotels/travel sites offer more than one type of discount or rewards program. | 2 | | | 1 |
| 33107282 | | | 1 Celebrity Cruise | They are both in the travel/hospitality industry. | 3 |
| 33107302 | I've seen ads for them before | 2 | | | 2 |
| 33107315 | how its categorized. | 1 | airlines companys or hotels. | The way the site is set up | 2 |
| 33107524 | | 2 | | | 2 |
| 33107624 | | 3 | | | 3 |
| 33108026 | | 2 | | | 2 |
| 33108153 | I seen it on the website | 2 | | | 3 |
| 33108331 | good | 1 | other | none | 3 |
| 33108402 | | 3 | | | 1 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 33107185 | Don't know | I just assume they're partnered with other hotel brands or other brands for travel arrangements/activities | 1 | 1 | 0 | 164 | 2 | 2 | 24 |
| 33107282 | | | 1 | 1 | 1 | 185 | 4 | 2 | 30 |
| 33107302 | | | 1 | 0 | 1 | 149 | 2 | 2 | 25 |
| 33107315 | | | 1 | 1 | 0 | 148 | 1 | 1 | 21 |
| 33107524 | | | 1 | 0 | 1 | 245 | 3 | 1 | 23 |
| 33107624 | | | 3 | 0 | 1 | 326 | 4 | 1 | 65 |
| 33108026 | | | 1 | 1 | 0 | 167 | 2 | 1 | 25 |
| 33108153 | | | 2 | 1 | 0 | 165 | 1 | 1 | 36 |
| 33108331 | | | 2 | 0 | 1 | 864 | 4 | 1 | 37 |
| 33108402 | i am not sure | I think so | 2 | 0 | 1 | 317 | 3 | 1 | 38 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 33107185 | 1 | 21 | 1 |
| 33107282 | 2 | 21 | 2 |
| 33107302 | 2 | 21 | 1 |
| 33107315 | 1 | 11 | 1 |
| 33107524 | 2 | 11 | 1 |
| 33107624 | 2 | 13 | 1 |
| 33108026 | 1 | 11 | 2 |
| 33108153 | 1 | 12 | 1 |
| 33108331 | 2 | 12 | 1 |
| 33108402 | 2 | 12 | 1 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 33108452 | 2/5/2018 21:43 | 2/5/2018 21:55 | 668 | 5IN217660724081WJ2MK | 2 | 2 | 7 | 1 | 2 |
| 33108613 | 2/5/2018 21:45 | 2/5/2018 22:20 | 2084 | NSGV17660755560MTXYY | 2 | 2 | 14 | 1 | 2 |
| 33108679 | 2/5/2018 21:46 | 2/5/2018 21:49 | 195 | XIQN1766077326D6ANUB | 2 | 2 | 14 | 1 | 2 |
| 33108821 | 2/5/2018 21:48 | 2/5/2018 21:59 | 615 | 2UE9176608003BW1L6Z2 | 2 | 2 | 14 | 1 | 2 |
| 33109131 | 2/5/2018 21:53 | 2/5/2018 22:02 | 534 | 90WX176608B5671V62LMG | 2 | 2 | 7 | 1 | 2 |
| 33109151 | 2/5/2018 21:53 | 2/5/2018 22:02 | 542 | G3ZB176187495258FJ92 | 2 | 2 | 14 | 1 | 2 |
| 33109202 | 2/5/2018 21:54 | 2/5/2018 22:00 | 359 | EBCM1766002638QOFYNF | 2 | 2 | 14 | 1 | 1 |
| 33109246 | 2/5/2018 21:55 | 2/5/2018 22:01 | 391 | PXJF17660B8698ALVF8J | 2 | 2 | 7 | 1 | 2 |
| 33109304 | 2/5/2018 21:56 | 2/5/2018 22:01 | 314 | ILHU176609042Z6PJJ1OK | 2 | 2 | 14 | 1 | 1 |
| 33109804 | 2/5/2018 22:04 | 2/5/2018 22:13 | 516 | 1U4H1766102078TPTX8M | 2 | 2 | 19 | 1 | 2 |
| 33109966 | 2/5/2018 22:07 | 2/5/2018 22:30 | 1367 | K4CW1766105443YVV77N | 2 | 2 | 14 | 1 | 2 |
| 33110120 | 2/5/2018 22:10 | 2/5/2018 22:25 | 907 | 50P417661085700WV1TUR | 2 | 2 | 14 | 1 | 2 |
| 33110392 | 2/5/2018 22:14 | 2/5/2018 22:18 | 231 | D2LK1766112361R0M16H | 2 | 2 | 14 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|-----|------|----|----|----|------|----|------|------|------|------|------|------|
| 33108452 | 1 | 2 | 24 | 5 | 95926 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108613 | 1 | 1 | 32 | 31 | 7006 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108679 | 1 | 2 | 20 | 33 | 13501 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108821 | 1 | 2 | 34 | 36 | 45410 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109131 | 1 | 1 | 21 | 47 | 23456 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109151 | 1 | 1 | 69 | 19 | 71302 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109202 | 1 | 1 | 73 | 5 | 95370 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109246 | 1 | 2 | 22 | 44 | 78229 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33109304 | 1 | 1 | 36 | 47 | 24016 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109804 | 1 | 1 | 34 | 44 | 77377 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109966 | 1 | 2 | 32 | 51 | 82001 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110120 | 1 | 2 | 34 | 31 | 8820 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110392 | 1 | 1 | 41 | 33 | 13104 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33108452 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33108613 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33108679 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33108821 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33109131 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33109151 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109202 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33109246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33109304 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33109804 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33109966 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33110120 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33110392 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33108452 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 33108613 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33108679 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108821 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109131 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109151 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |  |
| 33109202 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33109246 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109304 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 33109804 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 |
| 33109966 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110120 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 33110392 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33108452 | | | | | | | | | | | | |
| 33108613 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | | | |
| 33108679 | | 0 | | | | | | | | | | |
| 33108821 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33109131 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 33109151 | | | | | | | | | | | | |
| 33109202 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33109246 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33109304 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33109804 | | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 |
| 33109966 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33110120 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 33110392 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33108452 | | | | | | | | | | | | |
| 33108613 | | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108679 | | | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 |
| 33108821 | | | | | | | | | | | | |
| 33109131 | | | | | | | | | | | | |
| 33109151 | | | | | | | | | | | | |
| 33109202 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109246 | | | | | | | | | | | | |
| 33109304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109804 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 1 |
| 33109966 | | 1 | | | | | | | | | | |
| 33110120 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33110392 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33108452 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108679 |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 33108821 |  |  |  |  |  |  |  |  |  |  |  | 0 |
| 33109131 |  |  |  |  |  |  |  |  |  |  |  |  |
| 33109151 |  |  |  |  |  |  |  |  |  |  |  |  |
| 33109202 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109246 |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 33109304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33109804 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 |
| 33109966 |  |  |  |  |  |  |  |  |  |  |  | 1 |
| 33110120 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110392 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33108452 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33108613 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33108679 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 33108821 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33109131 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33109151 |  |  | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33109202 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33109246 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33109304 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33109804 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33109966 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33110120 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33110392 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |

Page 249

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33108452 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108613 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 |
| 33108679 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 33108821 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 33109131 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 33109151 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109202 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109246 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 0 |
| 33109304 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33109804 | 1 | 1 | 1 | 1 | 1 | | 0 | 1 | 0 | 0 | 1 | 1 |
| 33109966 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33110120 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 |
| 33110392 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33108452 | 1 | 0 | | | | | | 0 | 0 | 0 | 1 | 0 |
| 33108613 | 1 | 1 | | | | | | 1 | 0 | 0 | 0 | 0 |
| 33108679 | | | | | | | | | | | | |
| 33108821 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | | | | |
| 33109131 | 0 | 0 | | | | | | | | | | |
| 33109151 | 1 | 0 | | | | | | | | | | |
| 33109202 | 0 | 0 | | | | | | | | | | |
| 33109246 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | |
| 33109304 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33109804 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 |
| 33109966 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110120 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110392 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33108452 | | | | | | | | | | | | |
| 33108613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| 33108679 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33108821 | | | | | | | | | | | | |
| 33109131 | | | | | | | | | | | | |
| 33109151 | | | | | | | | | | | | |
| 33109202 | | | | | | | | | | | | |
| 33109246 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33109304 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 33109804 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110392 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33108452 | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33108613 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33108679 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 33108821 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109131 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33109151 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33109202 | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33109246 | | | | | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 33109304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33109804 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33109966 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33110120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33110392 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33108452 | 0 | | 1 | 0 | 0 | 1 Celebrity Hotels | 1 | 1 Nightlife/ Night Club services |
| 33108613 | 0 | | 0 | 0 | 0 | 1 ROCKSTAR | 2 | |
| 33108679 | 0 | | 0 | 0 | 0 | 1 Rockstar | 3 | |
| 33108821 | 0 | | 1 | 0 | 0 | 1 Celebrity | 2 | |
| 33109131 | 0 | | 0 | 0 | 0 | 1 hotels | 1 | 1 not entirely sure |
| 33109151 | 0 | | 1 | 0 | 0 | 1 rockstar | 3 | |
| 33109202 | 0 | | 0 | 0 | 0 | 1 Celebrity Hotels | 1 | 1 concierge services, personal guides, access to unusual places |
| 33109246 | 0 | | 0 | 0 | 0 | 1 Hotel | 1 | 1 Food service, extra discounts, etc. |
| 33109304 | 0 | | 0 | 0 | 0 | 1 travelocity | 3 | |
| 33109804 | 0 | | 0 | 0 | 0 | 1 celebrity | 1 | 1 nothing |
| 33109966 | 0 | | 0 | 0 | 0 | 1 Rockstar | 3 | |
| 33110120 | 0 | | 0 | 0 | 0 | 1 Marriott | 3 | |
| 33110392 | 0 | | 0 | 0 | 0 | 1 rockstar hotels | 3 | |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 33108452 | There is a picture of a DJ. | | 1 I think that hotels and night clubs in the cities are associated. | They have information about exclusive events around where you're staying.  The concierge service is giving you a list of things to do and that probably means they are sponsoring/sponsors of those companies. | 3 |
| 33108613 | | | 2 | | 1 |
| 33108679 | | | 3 | | 3 |
| 33108821 | | | 3 | | 2 |
| 33109131 | i am not 100% sure | | 3 | | 1 |
| 33109151 | | | 3 | | 1 |
| 33109202 | the description I read | | 3 | This seems like a great deal that many travel agencies or hotel chains would participate in. | 3 |
| 33109246 | I feel as though this webpage is offering a large trip vacation with a plethora of amenities | | 1 Travel Agency/Specific Hotel | | 1 |
| 33109304 | | | 2 | | 1 |
| 33109804 | nothing | | 3 | | 3 |
| 33109966 | | | 3 | | 1 |
| 33110120 | | | 3 | | 3 |
| 33110392 | | | 3 | | 3 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 33108452 | | | 1 | 0 | 1 | 301 | 4 | 2 | 24 |
| 33108613 | nOT SURE | n/a | 1 | 1 | 0 | 1821 | 1 | 1 | 32 |
| 33108679 | | | 1 | 1 | 0 | 145 | 1 | 2 | 20 |
| 33108821 | | | 1 | 0 | 1 | 456 | 2 | 2 | 33 |
| 33109131 | travel business | travel companies | 1 | 1 | 0 | 342 | 3 | 1 | 20 |
| 33109151 | All Hotels | got to be a collective group to offer discounts. | 3 | 1 | 0 | 238 | 3 | 1 | 68 |
| 33109202 | | This webpage offers many activities thus requiring permission of multiple businesses. | 3 | 0 | 1 | 220 | 4 | 1 | 73 |
| 33109246 | Music Concerts or Festivals, Hotel stays | | 1 | 1 | 0 | 135 | 3 | 2 | 22 |
| 33109304 | not sure | no comment | 2 | 0 | 1 | 181 | 3 | 1 | 36 |
| 33109804 | | | 1 | 0 | 1 | 352 | 3 | 1 | 34 |
| 33109966 | none | I re looked at the page and didn't see any | 1 | 1 | 0 | 423 | 4 | 2 | 32 |
| 33110120 | | | 1 | 1 | 0 | 695 | 1 | 2 | 34 |
| 33110392 | | | 2 | 1 | 0 | 165 | 1 | 1 | 41 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 33108452 | 2 | 21 | 2 |
| 33108613 | 1 | 11 | 2 |
| 33108679 | 1 | 21 | 1 |
| 33108821 | 2 | 21 | 1 |
| 33109131 | 1 | 11 | 1 |
| 33109151 | 1 | 13 | 1 |
| 33109202 | 2 | 13 | 1 |
| 33109246 | 1 | 21 | 1 |
| 33109304 | 2 | 12 | 2 |
| 33109804 | 2 | 11 | 2 |
| 33109966 | 1 | 21 | 1 |
| 33110120 | 1 | 21 | 1 |
| 33110392 | 1 | 12 | 2 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 33110435 | 2/5/2018 22:15 | 2/5/2018 22:29 | 863 | 97G71766114882PPDNGW | 2 | 2 | 14 | 1 | 2 |
| 33110494 | 2/5/2018 22:16 | 2/5/2018 22:20 | 274 | H6ZH1766116065OOR8SQ | 2 | 2 | 14 | 1 | 2 |
| 33110603 | 2/5/2018 22:18 | 2/5/2018 22:31 | 793 | E5H31766117619GWH9EA | 2 | 2 | 14 | 1 | 1 |
| 33110663 | 2/5/2018 22:18 | 2/5/2018 22:25 | 388 | 72H91766119356KQ9GIX | 2 | 2 | 14 | 1 | 2 |
| 33110838 | 2/5/2018 22:21 | 2/5/2018 23:27 | 3935 | 2IES1766122832A9TUKJ | 2 | 2 | 14 | 1 | 1 |
| 33110975 | 2/5/2018 22:24 | 2/5/2018 22:27 | 189 | WXSC1766125416LK8BU9 | 2 | 2 | 14 | 1 | 1 |
| 33111122 | 2/5/2018 22:26 | 2/5/2018 22:45 | 1129 | B7OF1766127497XSUASL | 2 | 2 | 14 | 1 | 2 |
| 33111139 | 2/5/2018 22:27 | 2/5/2018 23:08 | 2465 | 4VQ71766128919UAQNNS | 2 | 2 | 14 | 1 | 2 |
| 33111190 | 2/5/2018 22:28 | 2/5/2018 22:32 | 261 | 0E1V1766130248OYZH8V | 2 | 2 | 14 | 1 | 2 |
| 33111334 | 2/5/2018 22:30 | 2/5/2018 22:35 | 305 | DERC1760538769QFY4NB | 2 | 2 | 14 | 1 | 2 |
| 33111354 | 2/5/2018 22:31 | 2/5/2018 22:48 | 1041 | ZQ3E1766134138SLNGBU | 2 | 2 | 7 | 1 | 2 |
| 33111502 | 2/5/2018 22:33 | 2/5/2018 22:36 | 166 | FL3E1766136771QY61WN | 2 | 2 | 14 | 1 | 2 |
| 33111866 | 2/5/2018 22:39 | 2/5/2018 22:49 | 586 | 8NXW1766143439ZGO996 | 2 | 2 | 14 | 1 | 1 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33110435 | 1 | 2 | 34 | 17 | 66215 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110494 | 1 | 1 | 27 | 11 | 31088 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110603 | 1 | 1 | 41 | 11 | 30134 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110663 | 1 | 1 | 29 | 5 | 92227 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110838 | 1 | 1 | 32 | 44 | 78332 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110975 | 1 | 1 | 29 | 33 | 13760 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111122 | 1 | 1 | 29 | 14 | 60632 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111139 | 1 | 1 | 25 | 25 | 39402 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111190 | 1 | 1 | 36 | 39 | 19002 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111334 | 1 | 2 | 25 | 31 | 7006 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111354 | 1 | 2 | 32 | 47 | 23112 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111502 | 1 | 2 | 25 | 10 | 33647 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111866 | 1 | 1 | 34 | 33 | 11369 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|-----|------|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 33110435 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33110494 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33110603 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33110663 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33110838 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33110975 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33111122 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33111139 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33111190 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33111334 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33111354 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33111502 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33111866 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33110435 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110494 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110603 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110663 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110838 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110975 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 33111122 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111139 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33111190 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111334 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111354 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33111502 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111866 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33110435 | | | | | | | | | | | | |
| 33110494 | | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 33110603 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 33110663 | | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | | | |
| 33110838 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33110975 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33111122 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | | | |
| 33111139 | | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 33111190 | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33111334 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 33111354 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | |
| 33111502 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33111866 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33110435 | | | | | | | | | | | | |
| 33110494 | | | | | | | | | | | | |
| 33110603 | | | | | | | | | | | | |
| 33110663 | | | | | | | | | | | | |
| 33110838 | | | | | | | | | | | | |
| 33110975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111122 | | | | | | | | | | | | |
| 33111139 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111190 | | | | | | | | | | | | |
| 33111334 | | | | | | | | | | | | |
| 33111354 | | | | | | | | | | | | |
| 33111502 | | | | | | | | | | | | |
| 33111866 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33110435 | | | | | | | | | | | | 0 |
| 33110494 | | | | | | | | | | | | 1 |
| 33110603 | | | | | | | | | | | | 0 |
| 33110663 | | | | | | | | | | | | |
| 33110838 | | | | | | | | | | | | 1 |
| 33110975 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111122 | | | | | | | | | | | | 0 |
| 33111139 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111190 | | | | | | | | | | | | 1 |
| 33111334 | | | | | | | | | | | | 0 |
| 33111354 | | | | | | | | | | | | 1 |
| 33111502 | | | | | | | | | | | | |
| 33111866 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33110435 |  |  | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33110494 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33110603 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33110663 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33110838 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33110975 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33111122 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33111139 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33111190 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33111334 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33111354 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33111502 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33111866 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33110435 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33110494 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 |
| 33110603 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 1 |
| 33110663 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 33110838 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110975 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 33111122 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 33111139 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 0 | 0 |
| 33111190 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111334 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111354 | | | | | | | | | | | | |
| 33111502 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33111866 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33110435 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33110494 | 0 | 0 | | | | | | | | | | |
| 33110603 | 1 | 0 | | | | | | | | | | |
| 33110663 | 1 | 0 | | | | | | | | | | |
| 33110838 | 0 | 0 | | | | | | | | | | |
| 33110975 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111122 | 1 | 1 | | | | | | | | | | |
| 33111139 | 0 | 0 | | | | | | | | | | |
| 33111190 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33111334 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33111354 | | | | | | | | | | | | |
| 33111502 | 0 | 0 | | | | | | | | | | |
| 33111866 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33110435 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33110494 | | | | | | | | | | | | |
| 33110603 | | | | | | | | | | | | |
| 33110663 | | | | | | | | | | | | |
| 33110838 | | | | | | | | | | | | |
| 33110975 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33111122 | | | | | | | | | | | | |
| 33111139 | | | | | | | | | | | | |
| 33111190 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111334 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 33111354 | | | | | | | | | | | | |
| 33111502 | | | | | | | | | | | | |
| 33111866 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33110435 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 33110494 |  |  |  |  | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 33110603 |  |  |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33110663 |  |  |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33110838 |  |  |  |  | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 |
| 33110975 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 33111122 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33111139 |  |  |  | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33111190 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33111334 |  | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33111354 |  |  |  |  |  |  |  | 1 | 1 | 1 | 1 | 1 |
| 33111502 |  |  |  |  | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 33111866 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33110435 | 0 | | 0 | 0 | 0 | 1 Hotwire | 1 | Historical and fine dining places |
| 33110494 | 0 | | 0 | 0 | 0 | 1 ecelebrity | 2 | |
| 33110603 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 3 | |
| 33110663 | 0 | | 0 | 0 | 0 | 1 rockstar hotels | 2 | |
| 33110838 | 0 | | 0 | 0 | 0 | 1 Celebrity Hotels | 3 | |
| 33110975 | 0 | | 0 | 0 | 0 | 1 Celebrity Hotels | 2 | |
| 33111122 | 0 | | 0 | 0 | 0 | 1 rockstar | 2 | |
| 33111139 | 0 | | 0 | 0 | 0 | 1 Rockstar | 1 | None. |
| 33111190 | 0 | | 0 | 0 | 0 | 1 Rockstar | 3 | |
| 33111334 | 0 | | 1 | 0 | 0 | 1 not sure | 3 | |
| 33111354 | 0 | | 0 | 0 | 0 | 1 rockstar | 1 | none |
| 33111502 | 0 | | 0 | 0 | 0 | 1 Celebrity Hotels | 3 | |
| 33111866 | 0 | | 0 | 0 | 0 | 1 Celebrity Hotels. | 1 | Music and DJ |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 33110435 | Goes with what they offer celebrity status | | 1 A tourism company | The website is the homepage to other pages. I don't believe the brand has only this going on for them. | 3 |
| 33110494 | | 2 | | | 2 |
| 33110603 | | | 1 hotels.com | it says so in the ad | 1 |
| 33110663 | | | 2 | | 3 |
| 33110838 | | | 2 | | 1 |
| 33110975 | | | 1 Hotels.com | Not sure but it looks like they are involved with them | 2 |
| 33111122 | | | 1 rockstar energy drink | Seems like this company came out of nowhere and has the money from another company to sponsor them | 3 |
| 33111139 | None. | | 1 None | Nothing | 1 |
| 33111190 | | 3 | | | 1 |
| 33111334 | | 3 | | | 3 |
| 33111354 | nice | 1 | 1 rockstar | very appealing | 1 |
| 33111502 | | 3 | | | 2 |
| 33111866 | On the pictures in the ad. | 2 | | | 2 |

Page 271

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 33110435 | | | 1 | 0 | 1 | 275 | 2 | 2 | 34 |
| 33110494 | | | 1 | 0 | 1 | 208 | 3 | 1 | 27 |
| 33110603 | the local spa | its included with the membership | 2 | 0 | 1 | 231 | 3 | 1 | 41 |
| 33110663 | | | 1 | 1 | 0 | 236 | 4 | 1 | 29 |
| 33110838 | Marriott | Looks like something they would approve and offer | 1 | 0 | 1 | 2416 | 3 | 1 | 32 |
| 33110975 | | | 1 | 0 | 1 | 112 | 1 | 1 | 29 |
| 33111122 | | | 1 | 1 | 0 | 708 | 2 | 1 | 29 |
| 33111139 | None | None | 1 | 1 | 0 | 2389 | 3 | 1 | 24 |
| 33111190 | i dont know specifically. all the hotels. | Because they obviosuly have to be backing this to be listed on the website. | 2 | 1 | 0 | 171 | 1 | 1 | 36 |
| 33111334 | | | 1 | 0 | 0 | 180 | 1 | 2 | 24 |
| 33111354 | none | VERY APPEALING | 1 | 1 | 0 | 380 | 3 | 2 | 32 |
| 33111502 | | | 1 | 0 | 1 | 111 | 3 | 2 | 24 |
| 33111866 | | | 1 | 0 | 1 | 255 | 1 | 1 | 34 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 33110435 | 2 | 21 | 1 |
| 33110494 | 2 | 11 | 2 |
| 33110603 | 2 | 12 | 1 |
| 33110663 | 1 | 11 | 1 |
| 33110838 | 2 | 11 | 1 |
| 33110975 | 2 | 11 | 2 |
| 33111122 | 1 | 11 | 1 |
| 33111139 | 1 | 11 | 1 |
| 33111190 | 1 | 12 | 1 |
| 33111334 | 2 | 21 | 2 |
| 33111354 | 1 | 21 | 2 |
| 33111502 | 2 | 21 | 1 |
| 33111866 | 2 | 11 | 1 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33112041 | 2/5/2018 22:42 | 2/5/2018 22:46 | 252 | 16ER1766147369BEZG5R | 2 | 2 | 2 | 14 | 1 | 2 |
| 33112043 | 2/5/2018 22:42 | 2/5/2018 22:49 | 429 | 2YSI1766144392ODYL6H | 2 | 2 | 2 | 14 | 1 | 2 |
| 33112047 | 2/5/2018 22:42 | 2/5/2018 22:47 | 290 | RP8T1766147352YDOAMO | 2 | 2 | 2 | 14 | 1 | 2 |
| 33112279 | 2/5/2018 22:46 | 2/5/2018 23:01 | 862 | 0ZW31766152349XS9VQO | 2 | 2 | 2 | 14 | 1 | 2 |
| 33112409 | 2/5/2018 22:48 | 2/5/2018 23:03 | 898 | AGQN1766154957WF7WB5 | 2 | 2 | 2 | 14 | 1 | 2 |
| 33112475 | 2/5/2018 22:49 | 2/5/2018 22:54 | 255 | V8IS17661832519IOV689 | 2 | 2 | 2 | 14 | 1 | 2 |
| 33112476 | 2/5/2018 22:49 | 2/5/2018 22:55 | 332 | 8HES1766156928N97VXG | 2 | 2 | 2 | 14 | 1 | 1 |
| 33112544 | 2/5/2018 22:51 | 2/5/2018 23:01 | 621 | 3IYC1766158736B2S6G9 | 2 | 2 | 2 | 14 | 1 | 2 |
| 33112601 | 2/5/2018 22:52 | 2/5/2018 23:02 | 600 | MK391766159896SA49WH | 2 | 2 | 2 | 14 | 1 | 1 |
| 33112825 | 2/5/2018 22:55 | 2/5/2018 23:07 | 688 | N7BA1766164099EX7568 | 2 | 2 | 2 | 19 | 1 | 2 |
| 33113637 | 2/5/2018 23:11 | 2/5/2018 23:18 | 395 | NNYB1766179255B4DM96 | 2 | 2 | 2 | 14 | 1 | 2 |
| 33113666 | 2/5/2018 23:12 | 2/5/2018 23:28 | 950 | 2ZUZ1766179672Q82594 | 2 | 2 | 2 | 6 | 1 | 3 |
| 33114108 | 2/5/2018 23:21 | 2/5/2018 23:28 | 448 | 9G1R1766189675C6ULWG | 2 | 2 | 2 | 19 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33112041 | 1 | 1 | 1 | 27 | 36 | 44139 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112043 | 1 | 1 | 1 | 43 | 44 | 75024 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112047 | 1 | 2 | 2 | 29 | 20 | 4736 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112279 | 1 | 2 | 2 | 21 | 34 | 28560 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 33112409 | 1 | 1 | 1 | 51 | 14 | 60613 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112475 | 1 | 1 | 1 | 43 | 17 | 66204 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112476 | 1 | 1 | 1 | 62 | 50 | 53218 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112544 | 1 | 1 | 1 | 56 | 3 | 85710 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112601 | 1 | 1 | 1 | 45 | 44 | 76108 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112825 | 1 | 1 | 1 | 35 | 33 | 10940 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33113637 | 1 | 1 | 1 | 43 | 10 | 33071 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33113666 | 1 | 1 | 1 | 37 | 3 | 85226 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33114108 | 1 | 1 | 1 | 25 | 5 | 92843 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|-----|------|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 33112041 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33112043 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33112047 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33112279 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33112409 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 33112475 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33112476 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33112544 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33112601 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33112825 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33113637 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33113666 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33114108 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33112041 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| 33112043 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33112047 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |  |
| 33112279 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |
| 33112409 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112475 | 0 | 0 | 1 | 0 | 0 |  |  |  |  |  |  |  |
| 33112476 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33112544 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112601 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 33112825 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33113637 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33113666 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33114108 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33112041 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33112043 | | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33112047 | | | | | | | | | | | | |
| 33112279 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33112409 | | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | | | |
| 33112475 | | | | | | | | | | | | |
| 33112476 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 33112544 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 33112601 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 33112825 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 33113637 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | | | |
| 33113666 | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | | | |
| 33114108 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33112041 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112043 | 1 | 0 | | | | | | | | | | |
| 33112047 | | | | | | | | | | | | |
| 33112279 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 |
| | | | | | | | | | | | | |
| 33112409 | | | | | | | | | | | | |
| 33112475 | | | | | | | | | | | | |
| 33112476 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112544 | | | | | | | | | | | | |
| 33112601 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33112825 | | | | | | | | | | | | |
| 33113637 | | | | | | | | | | | | |
| 33113666 | | | | | | | | | | | | |
| 33114108 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33112041 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33112043 | | | | | | | | | | | | 0 |
| 33112047 | | | | | | | | | | | | |
| 33112279 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 33112409 | | | | | | | | | | | | 0 |
| 33112475 | | | | | | | | | | | | |
| 33112476 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112544 | | | | | | | | | | | | 0 |
| 33112601 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33112825 | | | | | | | | | | | | 0 |
| 33113637 | | | | | | | | | | | | 0 |
| 33113666 | | | | | | | | | | | | 0 |
| 33114108 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33112041 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33112043 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 33112047 | | | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33112279 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33112409 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33112475 | | | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33112476 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33112544 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33112601 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33112825 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33113637 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33113666 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33114108 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33112041 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 33112043 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33112047 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 33112279 | 1 | 0 | 1 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 0 |
| | | | | | | | | | | | | |
| 33112409 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 33112475 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33112476 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112544 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112601 | 1 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 0 |
| 33112825 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 33113637 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 33113666 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 1 | 1 |
| 33114108 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33112041 | 0 | 1 | | | | | | 0 | 0 | 0 | 1 | 0 |
| 33112043 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | | | | |
| 33112047 | 0 | 0 | | | | | | | | | | |
| 33112279 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 33112409 | 0 | 1 | | | | | | | | | | |
| 33112475 | 0 | 0 | | | | | | | | | | |
| 33112476 | 0 | 1 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33112544 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112601 | 0 | 0 | | | | | | | | | | |
| 33112825 | 0 | 0 | | | | | | | | | | |
| 33113637 | 0 | 1 | | | | | | | | | | |
| 33113666 | 0 | 0 | | | | | | | | | | |
| 33114108 | 0 | 0 | | | | | | 0 | 0 | 0 | 1 | 0 |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33112041 | | | | | | | | | | | | |
| 33112043 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112047 | | | | | | | | | | | | |
| 33112279 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112409 | | | | | | | | | | | | |
| 33112475 | | | | | | | | | | | | |
| 33112476 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112544 | | | | | | | | | | | | |
| 33112601 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112825 | | | | | | | | | | | | |
| 33113637 | | | | | | | | | | | | |
| 33113666 | | | | | | | | | | | | |
| 33114108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33112041 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 33112043 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33112047 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33112409 |  |  |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 33112475 |  |  |  |  | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 |
| 33112476 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33112544 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112601 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33112825 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33113637 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33113666 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33114108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33112041 | 0 | | 0 | 0 | 0 | 1 Rockstar | 1 | Potentially online flight booking services |
| 33112043 | 0 | | 0 | 0 | 0 | 1 ROCKSTAR | 3 | |
| 33112047 | 0 | | 1 | 1 | 0 | 1 no idea | 2 | |
| 33112279 | 0 | | 0 | 0 | 0 | 1 expedia | 1 | expedia |
| 33112409 | 0 | | 0 | 0 | 0 | 1 RockStar Hotels | 1 | Probably affiliated with a brand like hotels.com or booking.com and may be teamed-up with organizations like Live Nation and the like for the live events they've mentioned. |
| 33112475 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | 2 | |
| 33112476 | 0 | | 0 | 0 | 0 | 1 trip advisor | 1 | trip advisot |
| 33112544 | 0 | | 1 | 1 | 0 | 1 celebrity | 2 | |
| 33112601 | 0 | | 1 | 1 | 0 | 1 celebrity status | 1 | celebrity perks and swag |
| 33112825 | 0 | | 1 | 1 | 0 | 1 rockstar hotels | 3 | |
| 33113637 | 0 | | 0 | 0 | 0 | 1 travel great website | 1 | hotels air |
| 33113666 | 0 | | 1 | 1 | 0 | 1 Celebrity hotels | 3 | |
| 33114108 | 0 | | 0 | 0 | 0 | 1 Celebrity hotel | 1 | Other vacation places |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 33112041 | Their destinations are international, and it would be logical to offer plane services to get there. | 2 | | | 2 |
| 33112043 | | 2 | | | 3 |
| 33112047 | | | 1 delta | it must have fly fair | 1 |
| 33112279 | looks familiar | 2 | | | 2 |
| 33112409 | Very few one-stop shops where everyone does things alone without partnerships. | | 1 Live Nation | I doubt that a generic site like RockStar.com can offer other services without business partners or sister sites behind it. | 1 |
| 33112475 | | 3 | | | 3 |
| 33112476 | looks like something they would do | 2 | | | 3 |
| 33112544 | | 2 | | | 1 |
| 33112601 | i read the flyer | 3 | | | 3 |
| 33112825 | | 2 | | | 3 |
| 33113637 | by thecimages | 2 | | | 1 |
| 33113666 | | 3 | | | 3 |
| 33114108 | these are all vacation places | 3 | | | 3 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 33112041 | | | 1 | 1 | 0 | 132 | 2 | 1 | 27 |
| 33112043 | | | 2 | 1 | 0 | 278 | 3 | 1 | 42 |
| 33112047 | delta | they must have gotten permission | 1 | 0 | 1 | 183 | 1 | 2 | 29 |
| 33112279 | | | 1 | 1 | 0 | 602 | 3 | 2 | 21 |
| 33112409 | Maybe Ticketmaster and the like. | Tough to offer comprehensive services without partners. or having a large organization behind it. | 2 | 1 | 0 | 369 | 2 | 1 | 50 |
| 33112475 | | | 2 | 0 | 1 | 181 | 2 | 1 | 43 |
| 33112476 | | | 3 | 1 | 0 | 231 | 2 | 1 | 62 |
| 33112544 | other countries and city names in Europe and aboard | there are several site destination names listed | 3 | 0 | 1 | 273 | 4 | 1 | 55 |
| 33112601 | | | 2 | 0 | 1 | 440 | 3 | 1 | 45 |
| 33112825 | | | 2 | 1 | 0 | 367 | 1 | 1 | 35 |
| 33113637 | no idea | no idea | 2 | 1 | 0 | 233 | 3 | 1 | 42 |
| 33113666 | | | 2 | 0 | 1 | 802 | 4 | 1 | 36 |
| 33114108 | | | 1 | 0 | 1 | 247 | 4 | 1 | 25 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 33112041 | 1 | 11 | 2 |
| 33112043 | 1 | 12 | 2 |
| 33112047 | 2 | 21 | 1 |
| 33112279 | 1 | 21 | 2 |
| 33112409 | 1 | 12 | 1 |
| 33112475 | 2 | 12 | 1 |
| 33112476 | 1 | 13 | 1 |
| 33112544 | 2 | 13 | 1 |
| 33112601 | 2 | 12 | 2 |
| 33112825 | 1 | 12 | 1 |
| 33113637 | 1 | 12 | 2 |
| 33113666 | 2 | 12 | 2 |
| 33114108 | 2 | 11 | 2 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 33114554 | 2/5/2018 23:29 | 2/5/2018 23:40 | 653 | G9CE176619933I1LLMR0 | 2 | 2 | 14 | 1 | 2 |
| 33114810 | 2/5/2018 23:36 | 2/5/2018 23:41 | 330 | V16I176620629912VI2FJ | 2 | 2 | 14 | 1 | 1 |
| 33115099 | 2/5/2018 23:43 | 2/5/2018 23:51 | 518 | HXV417662138S6MUKC1P | 2 | 2 | 14 | 1 | 2 |
| 33115509 | 2/5/2018 23:52 | 2/6/2018 0:18 | 1512 | X8CB176622208 6CWBN5P | 2 | 2 | 14 | 1 | 1 |
| 33115645 | 2/5/2018 23:56 | 2/6/2018 0:03 | 394 | SOBQ176622S591KUEXW5 | 2 | 2 | 14 | 1 | 2 |
| 33116076 | 2/6/2018 0:07 | 2/6/2018 0:11 | 236 | IOWZ17662350 49LMR0IG | 2 | 2 | 14 | 1 | 2 |
| 33116251 | 2/6/2018 0:12 | 2/6/2018 0:17 | 270 | RNEN176623987 0LSULRB | 2 | 2 | 14 | 1 | 2 |
| 33116933 | 2/6/2018 0:30 | 2/6/2018 0:36 | 310 | KT6B176625659 0UM9EFG | 2 | 2 | 14 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33114554 | 1 | 2 | 31 | 36 | 45701 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33114810 | 1 | 1 | 70 | 32 | 87002 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33115099 | 1 | 1 | 32 | 21 | 21229 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33115509 | 1 | 1 | 34 | 23 | 49512 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33115645 | 1 | 1 | 53 | 31 | 7042 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33116076 | 1 | 1 | 44 | 47 | 23950 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33116251 | 1 | 1 | 39 | 39 | 18901 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33116933 | 1 | 1 | 26 | 14 | 60652 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33114554 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 33114810 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33115099 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33115509 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33115645 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33116076 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33116251 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33116933 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 33114554 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33114810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33115099 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33115509 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33115645 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33116076 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33116251 | 0 | 0 | 0 | 1 | 0 | | | | | | | |
| 33116933 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33114554 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33114810 | | 0 | | | | | | | | | | |
| 33115099 | USA | 0 | | | | | | | | | | |
| 33115509 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33115645 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33116076 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 33116251 | | | | | | | | | | | | |
| 33116933 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33114554 | | | | | | | | | | | | |
| 33114810 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33115099 | | | | | | | | | | | | |
| 33115509 | | | | | | | | | | | | |
| 33115645 | | | | | | | | | | | | |
| 33116076 | | | | | | | | | | | | |
| 33116251 | | | | | | | | | | | | |
| 33116933 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33114554 | | | | | | | | | | | | 1 |
| 33114810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33115099 | | | | | | | | | | | | |
| 33115509 | | | | | | | | | | | | 0 |
| 33115645 | | | | | | | | | | | | 0 |
| 33116076 | | | | | | | | | | | | 1 |
| 33116251 | | | | | | | | | | | | |
| 33116933 | | | | | | | | | | | | 1 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33114554 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33114810 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33115099 |  |  | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33115509 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33115645 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33116076 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33116251 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33116933 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33114554 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 33114810 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33115099 | 0 | 1 | 0 | 0 | 0 | | 0 | 1 | 1 | 0 | 1 | 0 |
| 33115509 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 |
| 33115645 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33116076 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33116251 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33116933 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33114554 | 0 | 0 | | | | | | 0 | 0 | 0 | 1 | 0 |
| 33114810 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33115099 | 1 | 0 | | | | | | | | | | |
| 33115509 | 1 | 1 | | | | | | | | | | |
| 33115645 | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33116076 | 0 | 0 | | | | | | | | | | |
| 33116251 | 0 | 1 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33116933 | 1 | 0 | | | | | | | | | | |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33114554 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33114810 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33115099 |  |  |  |  |  |  |  |  |  |  |  |  |
| 33115509 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33115645 |  |  |  |  |  |  |  |  |  |  |  |  |
| 33116076 |  |  |  |  |  |  |  |  |  |  |  |  |
| 33116251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33116933 |  |  |  |  |  |  |  |  |  |  |  |  |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33114554 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 |
| 33114810 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33115099 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33115509 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33115645 |  |  |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33116076 |  |  |  |  | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 33116251 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33116933 |  |  |  |  | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33114554 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | | 1 I am not sure, but I would imagine that they own some other hotel chains that cater to a different audience. The website is set up in a comprehensive way that suggests this isn't their first rodeo. |
| 33114810 | 0 | | 0 | 0 | 0 | 1 Celebrity | | 3 |
| 33115099 | 0 | | 1 | 1 | 0 | 1 rockstar hotels | | 3 |
| 33115509 | 0 | | 1 | 1 | 0 | 1 Celebrity | | 1 Hotel rooms, car rental, air plane tickets |
| 33115645 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | | 3 |
| 33116076 | 0 | | 0 | 0 | 0 | 1 booking.com | | 3 |
| 33116251 | 0 | | 0 | 0 | 0 | 1 celebrity | | 1 cruise shiops if they are affiliated |
| 33116933 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | | 1 not sure |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 33114554 | Well, a truly "new" company probably wouldn't have such comprehensive offerings and locations in so many different international locations unless they were building off of a pre-existing network. But again, I'm just guessing as a person who likes to travel a lot. | 1 | I really have no idea which one it might be. Um...Hilton? that's the first name that comes to mind. | It's the first one that popped into my head that has a wide, high-end service of hotels. There are others that it could be associated with. Carnival cruises, perhaps? I don't know. | 1 |
| 33114810 | | 2 | | | 1 |
| 33115099 | | 1 | none | There doesn't seem to be another affiliate with this site from what I see | 3 |
| 33115509 | Those are the caterogires I thought I saw. | 2 | | | 3 |
| 33115645 | | 3 | | | 3 |
| 33116076 | | 3 | | | 2 |
| 33116251 | seems like the branded | 2 | | | 2 |
| 33116933 | not sure | 1 | not sure | don't know | 3 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 33114554 | I don't know! | I genuinely hope that some other company has helped them to set everything up. If I want to have a quality experience, if I'm going to trust this hotel chain with my money, safety, and life, I would like to know that they aren't completely new and are making use of effective international networks and business pathways to make sure my travel experience will be smooth and "uneventful" in all the right ways. | 1 | 0 | 1 | 270 | 2 | 2 | 31 |
| 33114810 | Travelocity | Travel experience | 3 | 0 | 1 | 200 | 4 | 1 | 70 |
| 33115099 | | | 1 | 1 | 0 | 290 | 3 | 1 | 32 |
| 33115509 | | | 1 | 0 | 1 | 129 | 2 | 1 | 33 |
| 33115645 | | | 2 | 0 | 1 | 237 | 1 | 1 | 52 |
| 33116076 | | | 2 | 1 | 0 | 155 | 3 | 1 | 44 |
| 33116251 | | | 2 | 0 | 1 | 101 | 1 | 1 | 40 |
| 33116933 | | | 1 | 0 | 1 | 191 | 2 | 1 | 26 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|-----|------|-----------|--------------|
| 33114554 | 2 | 21 | 1 |
| 33114810 | 2 | 13 | 1 |
| 33115099 | 1 | 11 | 1 |
| 33115509 | 2 | 11 | 1 |
| 33115645 | 2 | 12 | 1 |
| 33116076 | 1 | 12 | 1 |
| 33116251 | 2 | 12 | 2 |
| 33116933 | 2 | 11 | 1 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33117334 | 2/6/2018 0:42 | 2/6/2018 0:48 | 350 | 0DA8176626562BFERACD | | 2 | 2 | 14 | 1 | 1 |
| 33117378 | 2/6/2018 0:43 | 2/6/2018 0:50 | 413 | EIPD176626665Z7N2Q1X4 | | 2 | 2 | 14 | 1 | 2 |
| 33118076 | 2/6/2018 1:03 | 2/6/2018 1:08 | 293 | 6RL8176628265BH22N5O | | 2 | 2 | 19 | 1 | 2 |
| 33118119 | 2/6/2018 1:04 | 2/6/2018 1:10 | 383 | WOT4176628342O59L892 | | 2 | 2 | 14 | 1 | 2 |
| 33118587 | 2/6/2018 1:18 | 2/6/2018 1:27 | 595 | DTQU176629328OU1SSBD | | 2 | 2 | 14 | 1 | 2 |
| 33118595 | 2/6/2018 1:18 | 2/6/2018 1:24 | 351 | AG1S176629318618MU70 | | 2 | 2 | 14 | 1 | 1 |
| 33119129 | 2/6/2018 1:34 | 2/6/2018 1:39 | 260 | QP3I176630381OFX0K9H | | 2 | 2 | 14 | 1 | 2 |
| 33119134 | 2/6/2018 1:35 | 2/6/2018 1:40 | 340 | 4P4I17663O3366Q1O9X4 | | 2 | 2 | 14 | 1 | 2 |
| 33119519 | 2/6/2018 1:47 | 2/6/2018 1:49 | 134 | 4X3I176631104 7XX8O26 | | 2 | 2 | 14 | 1 | 2 |
| 33119945 | 2/6/2018 2:02 | 2/6/2018 2:10 | 469 | 2LT1176631826 7PHC5KE | | 2 | 2 | 14 | 1 | 2 |
| 33121655 | 2/6/2018 3:04 | 2/6/2018 3:09 | 280 | QM6F176634481 6BHWKHU | | 2 | 2 | 7 | 1 | 1 |
| 33125056 | 2/6/2018 5:16 | 2/6/2018 5:21 | 319 | AKNX176638632 3PSEKGR | | 2 | 2 | 14 | 1 | 2 |
| 33128546 | 2/6/2018 7:14 | 2/6/2018 7:20 | 329 | 8ZMW176644107 7XMBNHQ | | 2 | 2 | 14 | 1 | 2 |
| 33129705 | 2/6/2018 7:51 | 2/6/2018 7:53 | 158 | M5ON176646576 4XGB5M1 | | 2 | 2 | 14 | 1 | 1 |
| 33129770 | 2/6/2018 7:52 | 2/6/2018 7:59 | 409 | 8LR7176646685 5VM2Q98 | | 2 | 2 | 14 | 1 | 2 |
| 33130419 | 2/6/2018 8:10 | 2/6/2018 8:16 | 317 | ONMC176503628OAX63CK | | 2 | 2 | 14 | 1 | 1 |
| 33133384 | 2/6/2018 9:16 | 2/6/2018 9:31 | 892 | 9ZSE176654330 1XYLXIV | | 2 | 2 | 14 | 1 | 2 |
| 33133435 | 2/6/2018 9:17 | 2/6/2018 9:25 | 496 | 94JU176654323 2GEX4V5 | | 2 | 2 | 14 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33117334 | 1 | 1 | 1 | 36 | 10 | 33071 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33117378 | 1 | 1 | 1 | 35 | 5 | 95242 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33118076 | 1 | 2 | 2 | 28 | 5 | 92703 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33118119 | 1 | 1 | 1 | 29 | 44 | 77083 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33118587 | 1 | 1 | 1 | 41 | 36 | 45246 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33118595 | 1 | 1 | 1 | 31 | 48 | 98031 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33119129 | 1 | 1 | 1 | 28 | 43 | 37207 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33119134 | 1 | 1 | 1 | 25 | 21 | 20878 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33119519 | 1 | 1 | 1 | 27 | 11 | 30815 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33119945 | 1 | 1 | 1 | 36 | 5 | 90061 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33121655 | 1 | 1 | 1 | 30 | 34 | 28391 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33125056 | 1 | 1 | 1 | 25 | 36 | 45406 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33128546 | 1 | 1 | 1 | 69 | 39 | 19473 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33129705 | 1 | 1 | 1 | 65 | 10 | 33322 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33129770 | 1 | 1 | 1 | 76 | 33 | 14467 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33130419 | 1 | 1 | 1 | 56 | 32 | 87110 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33133384 | 1 | 1 | 2 | 41 | 23 | 48023 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33133435 | 1 | 1 | 2 | 37 | 36 | 44720 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33117334 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33117378 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33118076 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33118119 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33118587 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33118595 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33119129 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33119134 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33119519 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33119945 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33121655 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 33125056 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33128546 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33129705 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33129770 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33130419 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33133384 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33133435 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33117334 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 33117378 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33118076 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 |
| 33118119 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 |
| 33118587 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 |
| 33118595 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 |
| 33119129 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33119134 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33119519 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33119945 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 |
| 33121655 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33125056 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33128546 | 0 | 0 | 0 | 1 | 0 | | | | | | | |
| 33129705 | 0 | 0 | 0 | 1 | 0 | | | | | | | |
| 33129770 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33130419 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33133384 | 0 | 1 | 0 | 0 | 0 | | | | | | | |
| 33133435 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33117334 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 33117378 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 33118076 | | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 33118119 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33118587 | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33118595 | | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 |
| 33119129 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | | | |
| 33119134 | | 0 | | | | 0 | 1 | 1 | | | | |
| 33119519 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33119945 | | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | | | |
| 33121655 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 33125056 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| 33128546 | | | | | | | | | | | | |
| 33129705 | | | | | | | | | | | | |
| 33129770 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33130419 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 33133384 | | | | | | | | | | | | |
| 33133435 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33117334 | 0 | 0 | | | | | | | | | | |
| 33117378 | | | | | | | | | | | | |
| 33118076 | 0 | 0 | | | | | | | | | | |
| 33118119 | | | | | | | | | | | | |
| 33118587 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33118595 | 1 | 1 | | | | | | | | | | |
| 33119129 | | | | | | | | | | | | |
| 33119134 | | | | | | | | | | | | |
| 33119519 | | | | | | | | | | | | |
| 33119945 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33121655 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33125056 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33128546 | | | | | | | | | | | | |
| 33129705 | | | | | | | | | | | | |
| 33129770 | | | | | | | | | | | | |
| 33130419 | | | | | | | | | | | | |
| 33133384 | | | | | | | | | | | | |
| 33133435 | | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33117334 | | | | | | | | | | | | 0 |
| 33117378 | | | | | | | | | | | | 0 |
| 33118076 | | | | | | | | | | | | 0 |
| 33118119 | | | | | | | | | | | | 0 |
| 33118587 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33118595 | | | | | | | | | | | | 0 |
| 33119129 | | | | | | | | | | | | 0 |
| 33119134 | | | | | | | | | | | | |
| 33119519 | | | | | | | | | | | | 0 |
| 33119945 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33121655 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33125056 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33128546 | | | | | | | | | | | | |
| 33129705 | | | | | | | | | | | | |
| 33129770 | | | | | | | | | | | | 0 |
| 33130419 | | | | | | | | | | | | 0 |
| 33133384 | | | | | | | | | | | | |
| 33133435 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33117334 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33117378 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33118076 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33118119 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33118587 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33118595 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33119129 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33119134 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| 33119519 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33119945 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33121655 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33125056 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33128546 |  |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33129705 |  |  | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33129770 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33130419 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33133384 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33133435 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33117334 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33117378 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33118076 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33118119 | 1 | 1 | 0 | 1 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 |
| 33118587 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 33118595 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33119129 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33119134 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33119519 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 1 |
| 33119945 | 1 | 1 | 1 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 33121655 | 0 | 0 | 1 | 1 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33125056 | 1 | 1 | 1 | 1 | 0 | | 0 | 1 | 0 | 0 | 0 | 1 |
| 33128546 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33129705 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33129770 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33130419 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33133384 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33133435 | 1 | 0 | 0 | 0 | 0 | | 0 | | | | | |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33117334 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | | | | | |
| 33117378 | 1 | 0 | | | | | | | | | | |
| 33118076 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| 33118119 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 |
| 33118587 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 33118595 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33119129 | 0 | 0 | | | | | | | | | | |
| 33119134 | | | | | | | | 0 | 0 | 0 | 1 | 0 |
| 33119519 | 0 | 0 | | | | | | | | | | |
| 33119945 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33121655 | 0 | 0 | | | | | | | | | | |
| 33125056 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33128546 | 0 | 0 | | | | | | | | | | |
| 33129705 | 0 | 0 | | | | | | | | | | |
| 33129770 | 0 | 0 | | | | | | | | | | |
| 33130419 | 1 | 1 | | | | | | | | | | |
| 33133384 | 0 | 1 | | | | | | | | | | |
| 33133435 | | | | | | | | 0 | 0 | 0 | 0 | 0 |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33117334 | | | | | | | | | | | | |
| 33117378 | | | | | | | | | | | | |
| 33118076 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 |
| 33118119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33118587 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| 33118595 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 33119129 | | | | | | | | | | | | |
| 33119134 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 |
| 33119519 | | | | | | | | | | | | |
| 33119945 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 33121655 | | | | | | | | | | | | |
| 33125056 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33128546 | | | | | | | | | | | | |
| 33129705 | | | | | | | | | | | | |
| 33129770 | | | | | | | | | | | | |
| 33130419 | | | | | | | | | | | | |
| 33133384 | | | | | | | | | | | | |
| 33133435 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33117334 | 1 | 1 |  |  | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33117378 | 1 | 1 |  |  | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 33118076 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33118119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 33118587 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 33118595 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33119129 |  |  |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33119134 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33119519 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33119945 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33121655 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 33125056 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33128546 |  |  |  |  | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33129705 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33129770 |  |  |  |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33130419 |  |  |  |  | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 |
| 33133384 |  |  |  |  | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 33133435 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33117334 | 0 | | 0 | 0 | 0 | 1 celebrity | 1 | 1 cruises |
| 33117378 | 0 | | 0 | 0 | 0 | 1 RockStar Hotels | 1 | 1 Rockstar Hotels |
| 33118076 | 0 | | 0 | 0 | 0 | 1 Celebrity Hotel | 1 | 1 Amenities to local events they offer planning for long |
| 33118119 | 0 | | 0 | 0 | 0 | 1 maxoffer | 1 | 1 term vacation |
| 33118587 | 0 | | 0 | 0 | 0 | 1 rock star | 2 | |
| 33118595 | 0 | | 0 | 0 | 0 | 1 rockstar | 3 | |
| 33119129 | 0 | | 0 | 0 | 0 | 1 RockStar | 3 | |
| 33119134 | 0 | | 1 | 1 | 0 | 1 looks amazing | 2 | |
| 33119519 | 0 | | 1 | 1 | 0 | 1 rockstar | 2 | |
| 33119945 | 0 | | 0 | 0 | 0 | 1 rockstar | 1 | 1 promotions |
| 33121655 | 0 | | 0 | 0 | 0 | 1 nightlife travel.com | 1 | i think booking quality 1 vacations with nice nightlife |
| 33125056 | 0 | | 0 | 0 | 0 | 1 Rock Star Hotels | 1 | 1 hilton |
| 33128546 | 0 | | 0 | 0 | 0 | 1 rock star hotels | 3 | |
| 33129705 | 0 | | 1 | 1 | 0 | 1 Rockstar | 3 | |
| 33129770 | 0 | | 1 | 1 | 0 | 1 Celebrity Hotels | 2 | |
| 33130419 | 0 | | 0 | 0 | 0 | 1 Celebrity | 3 | |
| 33133384 | 0 | | 0 | 0 | 0 | 1 Celebrity Hotels | 1 | 1 experiences |
| 33133435 | 0 | | 0 | 0 | 0 | a hotel brand maybe like 1 sheraton, hilton or ritz | 3 | |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 33117334 | celebrity seems like a cruise line | | 1 celebrity cruises | it seems like they are related to each other | 1 |
| 33117378 | It just seems like it does | 2 | | | 1 |
| 33118076 | On the webpage, it listed all the events that were happening at the hotel. | 2 | | | 1 |
| 33118119 | the travel images being displayed | | 1 travelocity | lots of different travel location | 1 |
| 33118587 | | | 2 | | 2 |
| 33118595 | | | 3 | | 3 |
| 33119129 | | | 2 | | 3 |
| 33119134 | | | 2 | | 2 |
| 33119519 | | | 2 | | 2 |
| 33119945 | entertainment value | | 1 booking | similar offerings | 2 |
| 33121655 | because it just stood out as that kind of thing to me | | 1 expedia | it reminds me of them | 2 |
| 33125056 | the imge | | 2 | | 2 |
| 33128546 | | | 3 | | 3 |
| 33129705 | | | 3 | | 3 |
| 33129770 | | | 1 Airline | Need transportation to get to destinations | 3 |
| 33130419 | | | 1 Not sure | I don't know. | 3 |
| 33133384 | because it says so | | 3 | | 3 |
| 33133435 | | | 1 I could see a cruise line being associated with this membership | I'm not sure, but most of the destinations could be travelled to on a river cruise ship | 3 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 33117334 | none | i have no idea who else was involved | 2 | 0 | 1 | 206 | 3 | 1 | 35 |
| 33117378 | It seems very similar | It just seems that way to me | 2 | 1 | 0 | 175 | 4 | 1 | 35 |
| 33118076 | Bank Of America | I feel that Bank Of America is really popular. | 1 | 0 | 1 | 153 | 4 | 2 | 28 |
| 33118119 | expeida | they offer travel services | 1 | 1 | 0 | 173 | 3 | 1 | 29 |
| 33118587 | | | 2 | 1 | 0 | 402 | 2 | 1 | 40 |
| 33118595 | | | 1 | 1 | 0 | 273 | 4 | 1 | 31 |
| 33119129 | | | 1 | 1 | 0 | 201 | 3 | 1 | 27 |
| 33119134 | | | 1 | 0 | 1 | 237 | 3 | 1 | 25 |
| 33119519 | | | 1 | 1 | 0 | 92 | 3 | 1 | 27 |
| 33119945 | | | 2 | 1 | 0 | 295 | 4 | 1 | 37 |
| 33121655 | | | 1 | 0 | 1 | 168 | 3 | 1 | 29 |
| 33125056 | | | 1 | 1 | 0 | 216 | 2 | 1 | 26 |
| 33128546 | | | 3 | 1 | 0 | 204 | 1 | 1 | 69 |
| 33129705 | | | 3 | 1 | 0 | 112 | 3 | 1 | 65 |
| 33129770 | | | 3 | 0 | 1 | 182 | 1 | 1 | 75 |
| 33130419 | | | 3 | 0 | 1 | 178 | 4 | 1 | 56 |
| 33133384 | | | 2 | 0 | 1 | 654 | 2 | 2 | 41 |
| 33133435 | | | 2 | 0 | 1 | 239 | 2 | 2 | 37 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|-----|------|-----------|--------------|
| 33117334 | 2 | 12 | 2 |
| 33117378 | 1 | 12 | 1 |
| 33118076 | 2 | 21 | 2 |
| 33118119 | 1 | 11 | 1 |
| 33118587 | 1 | 12 | 2 |
| 33118595 | 1 | 11 | 2 |
| 33119129 | 1 | 11 | 2 |
| 33119134 | 2 | 11 | 2 |
| 33119519 | 1 | 11 | 1 |
| 33119945 | 1 | 12 | 2 |
| 33121655 | 2 | 11 | 1 |
| 33125056 | 1 | 11 | 2 |
| 33128546 | 1 | 13 | 1 |
| 33129705 | 1 | 13 | 1 |
| 33129770 | 2 | 13 | 2 |
| 33130419 | 2 | 13 | 1 |
| 33133384 | 2 | 22 | 2 |
| 33133435 | 2 | 22 | 2 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 33133478 | 2/6/2018 9:17 | 2/6/2018 9:20 | 200 | UHQ617607141176NFN0L1 | 2 | 2 | 14 | 1 | 1 |
| 33133605 | 2/6/2018 9:19 | 2/6/2018 9:26 | 413 | ALTY1760696750E1IQPD | 2 | 2 | 14 | 1 | 2 |
| 33134179 | 2/6/2018 9:30 | 2/6/2018 9:35 | 309 | OR1R17603929O4YBMSWV | 2 | 2 | 14 | 1 | 1 |
| 33134468 | 2/6/2018 9:36 | 2/6/2018 9:44 | 474 | KPZJ176553811GVQ9M53 | 2 | 2 | 14 | 1 | 2 |
| 33134492 | 2/6/2018 9:37 | 2/6/2018 9:40 | 208 | 7A5D176656863DPO628 | 2 | 2 | 14 | 1 | 2 |
| 33134665 | 2/6/2018 9:41 | 2/6/2018 9:49 | 496 | EAAG1766570335PS0OEW | 2 | 2 | 14 | 1 | 2 |
| 33134729 | 2/6/2018 9:42 | 2/6/2018 9:47 | 293 | B26O176657198321Q2IL | 2 | 2 | 14 | 1 | 2 |
| 33134797 | 2/6/2018 9:43 | 2/6/2018 9:49 | 354 | PR4X17665733O8DG75TN | 2 | 2 | 14 | 1 | 2 |
| 33134808 | 2/6/2018 9:43 | 2/6/2018 9:53 | 580 | KIZ81765050714DE4W8D | 2 | 2 | 14 | 1 | 2 |
| 33135472 | 2/6/2018 9:57 | 2/6/2018 10:05 | 484 | V9NL17610714452L781A7 | 2 | 2 | 19 | 1 | 2 |
| 33135662 | 2/6/2018 10:01 | 2/6/2018 10:05 | 244 | 29JQ176659638NET4XD | 2 | 2 | 14 | 1 | 1 |
| 33136544 | 2/6/2018 10:17 | 2/6/2018 10:23 | 352 | KAO2176661527GM3855 | 2 | 2 | 19 | 1 | 2 |
| 33136849 | 2/6/2018 10:22 | 2/6/2018 10:27 | 293 | V53H176198414 8XZNED9 | 2 | 2 | 14 | 1 | 1 |
| 33137010 | 2/6/2018 10:24 | 2/6/2018 10:28 | 205 | 35RG1766624589GR8L5F | 2 | 2 | 14 | 1 | 1 |
| 33137052 | 2/6/2018 10:25 | 2/6/2018 10:29 | 252 | EK5E176644570 2X8XJ72 | 2 | 2 | 14 | 1 | 2 |
| 33137232 | 2/6/2018 10:27 | 2/6/2018 10:33 | 356 | JPYR176081110 8WUPPW3 | 2 | 2 | 14 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33133478 | 1 | 2 | 38 | 31 | 8844 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33133605 | 1 | 2 | 67 | 15 | 46217 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134179 | 1 | 2 | 38 | 31 | 8081 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134468 | 1 | 2 | 48 | 33 | 10452 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134492 | 1 | 2 | 46 | 39 | 17055 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134665 | 1 | 2 | 56 | 31 | 8817 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134729 | 1 | 2 | 46 | 21 | 20619 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134797 | 1 | 2 | 43 | 43 | 38135 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134808 | 1 | 2 | 35 | 10 | 33062 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33135472 | 1 | 2 | 57 | 34 | 28590 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33135662 | 1 | 2 | 56 | 33 | 14534 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33136544 | 1 | 2 | 41 | 36 | 44105 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33136849 | 1 | 2 | 43 | 31 | 8083 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33137010 | 1 | 2 | 47 | 34 | 28081 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33137052 | 1 | 2 | 55 | 21 | 21666 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33137232 | 1 | 2 | 67 | 33 | 14513 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33113478 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33133605 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33134179 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33134468 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33134492 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33134665 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 33134729 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33134797 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33134808 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33135472 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 33135662 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33136544 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33136849 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33137010 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33137052 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33137232 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33133478 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33133605 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134179 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134468 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134492 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134665 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134729 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33134797 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134808 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33135472 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33135662 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33136544 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33136849 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33137010 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33137052 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33137232 | 0 | 0 | 0 | 1 | 0 | | | | | | | |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33113478 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33133605 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33134179 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33134468 | | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | | | |
| 33134492 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33134665 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33134729 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | |
| 33134797 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33134808 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33135472 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 33135662 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | |
| 33136544 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33136849 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33137010 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33137052 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33137232 | | | | | | | | | | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33133478 | | | | | | | | | | | | |
| 33133605 | | | | | | | | | | | | |
| 33134179 | | | | | | | | | | | | |
| 33134468 | | | | | | | | | | | | |
| 33134492 | | | | | | | | | | | | |
| 33134665 | | | | | | | | | | | | |
| 33134729 | | | | | | | | | | | | |
| 33134797 | | | | | | | | | | | | |
| 33134808 | | | | | | | | | | | | |
| 33135472 | | | | | | | | | | | | |
| 33135662 | | | | | | | | | | | | |
| 33136544 | | | | | | | | | | | | |
| 33136849 | | | | | | | | | | | | |
| 33137010 | | | | | | | | | | | | |
| 33137052 | | | | | | | | | | | | |
| 33137232 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33113478 | | | | | | | | | | | | 0 |
| 33133605 | | | | | | | | | | | | 1 |
| 33134179 | | | | | | | | | | | | 0 |
| 33134468 | | | | | | | | | | | | 0 |
| 33134492 | | | | | | | | | | | | 0 |
| 33134665 | | | | | | | | | | | | 0 |
| 33134729 | | | | | | | | | | | | 0 |
| 33134797 | | | | | | | | | | | | 1 |
| 33134808 | | | | | | | | | | | | 1 |
| 33135472 | | | | | | | | | | | | 0 |
| 33135662 | | | | | | | | | | | | 0 |
| 33136544 | | | | | | | | | | | | 0 |
| 33136849 | | | | | | | | | | | | 1 |
| 33137010 | | | | | | | | | | | | 0 |
| 33137052 | | | | | | | | | | | | 0 |
| 33137232 | | | | | | | | | | | | |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33133478 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33133605 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33134179 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33134468 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 |
| 33134492 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33134665 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33134729 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33134797 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33134808 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33135472 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33135662 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |  |  |
| 33136544 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33136849 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33137010 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33137052 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33137232 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33113478 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33133605 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134179 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134468 | 1 | 1 | 0 | 1 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 33134492 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33134665 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33134729 | 0 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 33134797 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 |
| 33134808 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33135472 | 1 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| 33135662 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| 33136544 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33136849 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33137010 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 33137052 | 0 | 0 | 0 | 0 | | 1 carribean | 0 | | | | | |
| 33137232 | 1 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33113478 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33133605 | 1 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33134179 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33134468 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134492 | 1 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33134665 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |  |  |  |  |  |
| 33134729 | 0 | 1 |  |  |  |  |  |  |  |  |  |  |
| 33134797 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 |
| 33134808 | 0 | 0 |  |  |  |  |  | 0 | 0 | 0 | 0 | 0 |
| 33135472 |  |  |  |  |  |  |  |  |  |  |  |  |
| 33135662 |  |  |  |  |  |  |  |  |  |  |  |  |
| 33136544 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33136849 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33137010 | 0 | 0 |  |  |  |  |  |  |  |  |  |  |
| 33137052 |  |  |  |  |  |  |  |  |  |  |  |  |
| 33137232 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33133478 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33133605 | | | | | | | | | | | | |
| 33134179 | | | | | | | | | | | | |
| 33134468 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134492 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33134665 | | | | | | | | | | | | |
| 33134729 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33134797 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| | | | | | | | | | | | | |
| 33134808 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33135472 | | | | | | | | 1 | | | | |
| 33135662 | | | | | | | | | | | | |
| 33136544 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33136849 | | | | | | | | | | | | |
| 33137010 | | | | | | | | | | | | |
| 33137052 | | | | | | | | | | | | |
| 33137232 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33133478 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33133605 | | | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33134179 | | | | | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33134468 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33134492 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33134665 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33134729 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 33134797 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 |
| 33134808 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 |
| 33135472 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33135662 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33136544 | | | | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33136849 | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 33137010 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 33137052 | | | | | | | | 1 | 0 | 1 | 0 | 0 |
| 33137232 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33133478 | 0 | | | | | 1 Priceline? | 3 | |
| 33133605 | 0 | | 0 | 0 | 0 | 1 Celebrity | 3 | |
| 33134179 | 0 | | 0 | 0 | 0 | 1 Rockstar Hotels | 2 | |
| 33134468 | 0 | | 0 | 0 | 0 | 1 ROCK STAR HOTELS | 3 | |
| 33134492 | 0 | | 0 | 0 | 0 | 1 dont know | 3 | |
| 33134665 | 0 | | 1 | 0 | 0 | 1 celebrity-hotel.com | 2 | |
| 33134729 | 0 | | 0 | 0 | 0 | 1 Rockstar Hotels | 3 | |
| 33134797 | 0 | | 0 | 0 | 0 | 1 celebrity hotels | | 1 spa services |
| | | | | | | It says celebrity hotels but I have no idea if there is any company behind this | | |
| 33134808 | 0 | | 0 | 0 | 0 | 1 concept | 3 | |
| 33135472 | 0 | | 0 | 0 | 0 | 1 Rockstar | 3 | |
| 33135662 | 0 | | 0 | 0 | 0 | 1 Celebrity Hotels | 2 | |
| 33136544 | 0 | | 0 | 0 | 0 | 1 Rock Stars | 2 | |
| 33136849 | 0 | | 0 | 0 | 0 | 1 Rock Star Hotels | 3 | |
| 33137010 | 0 | | 0 | 0 | 0 | 1 Orbitz | 3 | |
| 33137052 | 0 | | 0 | 0 | 0 | 1 rockstar | 3 | |
| 33137232 | 0 | | 0 | 0 | 1 | 1 not sure | | 1 airplane |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 33113478 | | 1 | I'm unsure | this is very vague and very difficult to answer.  I need a lot more information | 3 |
| 33133605 | | 1 | do not know for sure | It is not clear, but it seems to be related to maybe a hotel chain like Marriott | 3 |
| 33134179 | | | 2 | | 2 |
| 33134468 | | | 3 | | 3 |
| 33134492 | | | 3 | | 3 |
| 33134665 | | 1 | hotels.com | its on the page under rebates | 1 |
| 33134729 | | | 3 | | 3 |
| 33134797 | it was offered at a discount | 3 | 3 | | 1 |
| 33134808 | | | 3 | | 2 |
| 33135472 | | | 3 | | 3 |
| 33135662 | | | 2 | | 3 |
| 33136544 | | | 2 | | 2 |
| 33136849 | | 1 | booking.com | it looks like the same type, very energetic and carefree, not uptight like other travel sites | 1 |
| 33137010 | | | 3 | | 3 |
| 33137052 | | | 3 | | 3 |
| 33137232 | i would have to get to these places | | 3 | | 3 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_GE GE | PANEL_A GE |
|---|---|---|---|---|---|---|---|---|---|---|
| 33133478 | | | 2 | 0 | 1 | 128 | 1 | 1 | 2 | 37 |
| 33133605 | | | 3 | 0 | 1 | 242 | 2 | 2 | 2 | 66 |
| 33134179 | | | 2 | 1 | 0 | 130 | 1 | 1 | 2 | 37 |
| 33134468 | | | 2 | 1 | 0 | 334 | 1 | 1 | 2 | 48 |
| 33134492 | | | 2 | 0 | 1 | 143 | 1 | 1 | 2 | 45 |
| 33134665 | hotel.com | its on the page | 3 | 0 | 1 | 168 | 1 | 1 | 2 | 57 |
| 33134729 | | | 2 | 1 | 0 | 147 | 3 | 3 | 2 | 45 |
| 33134797 | no idea | i have no idea | 2 | 0 | 1 | 199 | 3 | 3 | 2 | 43 |
| 33134808 | | | 2 | 0 | 1 | 413 | 3 | 3 | 2 | 35 |
| 33135472 | | | 3 | 1 | 0 | 242 | 3 | 3 | 2 | 57 |
| 33135662 | | | 3 | 0 | 1 | 125 | 1 | 1 | 2 | 57 |
| 33136544 | | | 2 | 1 | 0 | 221 | 2 | 2 | 2 | 41 |
| 33136849 | booking.com | because it created it, so therefore, it's affiliated | 2 | 1 | 0 | 129 | 1 | 1 | 2 | 43 |
| 33137010 | | | 2 | 0 | 1 | 138 | 3 | 3 | 2 | 47 |
| 33137052 | | | 3 | 1 | 0 | 167 | 3 | 3 | 2 | 55 |
| 33137232 | | | 3 | 1 | 0 | 235 | 1 | 1 | 2 | 66 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 33133478 | 2 | 22 | 2 |
| 33133605 | 2 | 23 | 2 |
| 33134179 | 1 | 22 | 2 |
| 33134468 | 1 | 22 | 2 |
| 33134492 | 2 | 22 | 1 |
| 33134665 | 2 | 23 | 2 |
| 33134729 | 1 | 22 | 2 |
| 33134797 | 2 | 22 | 2 |
| 33134808 | 2 | 22 | 2 |
| 33135472 | 1 | 23 | 2 |
| 33135662 | 2 | 23 | 2 |
| 33136544 | 1 | 22 | 1 |
| 33136849 | 1 | 22 | 1 |
| 33137010 | 2 | 22 | 2 |
| 33137052 | 1 | 23 | 1 |
| 33137232 | 1 | 23 | 1 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 | |
|---|---|---|---|---|---|---|---|---|---|---|
| 33137271 | 2/6/2018 10:28 | 2/6/2018 10:33 | 294 | TPNF1766011176JNQ2E3 | 2 | 2 | 2 | 14 | 1 | 1 |
| 33137675 | 2/6/2018 10:34 | 2/6/2018 10:39 | 331 | 2DJR1766634472HLN4O1 | 2 | 2 | 2 | 14 | 1 | 2 |
| 33137910 | 2/6/2018 10:36 | 2/6/2018 10:40 | 252 | CD6V1765000476OHVGRP | 2 | 2 | 2 | 14 | 1 | 1 |
| 33139364 | 2/6/2018 10:48 | 2/6/2018 10:54 | 316 | 64KM1761310304YAFDGI | 2 | 2 | 2 | 19 | 1 | 2 |
| 33139485 | 2/6/2018 10:50 | 2/6/2018 10:56 | 348 | OOAV1766653238Q6Q7NJ | 2 | 2 | 2 | 19 | 1 | 2 |
| 33140151 | 2/6/2018 10:58 | 2/6/2018 11:02 | 230 | 7FJA1766662296QQVKVD | 2 | 2 | 2 | 14 | 1 | 2 |
| 33141460 | 2/6/2018 11:13 | 2/6/2018 11:19 | 393 | 6UDW1765547224WUAYXD | 2 | 2 | 2 | 14 | 1 | 1 |
| 33141753 | 2/6/2018 11:16 | 2/6/2018 11:20 | 266 | 9ZX3176107161SNECIU | 2 | 2 | 2 | 14 | 1 | 1 |
| 33142527 | 2/6/2018 11:26 | 2/6/2018 11:34 | 475 | MON7176669495 8K8VNOH | 2 | 2 | 2 | 14 | 1 | 2 |
| 33142702 | 2/6/2018 11:28 | 2/6/2018 11:33 | 296 | TMH1766700574PDZ8JN | 2 | 2 | 2 | 14 | 1 | 1 |
| 33143108 | 2/6/2018 11:33 | 2/6/2018 11:39 | 314 | C4L11766708043M75N4B | 2 | 2 | 2 | 14 | 1 | 2 |
| 33143360 | 2/6/2018 11:37 | 2/6/2018 11:41 | 247 | 1I8U1761241962TE01PE | 2 | 2 | 2 | 14 | 1 | 1 |
| 33144065 | 2/6/2018 11:43 | 2/6/2018 11:52 | 503 | H0YA1766722379RNVCCOV | 2 | 2 | 2 | 14 | 1 | 2 |
| 33145498 | 2/6/2018 12:01 | 2/6/2018 12:07 | 384 | WM6I1766674777XZDI9Y | 2 | 2 | 2 | 14 | 1 | 1 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33137271 | 1 | 2 | 39 | 44 | 75243 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33137675 | 1 | 2 | 38 | 19 | 71203 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33137910 | 1 | 2 | 53 | 10 | 33428 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33139364 | 1 | 2 | 68 | 10 | 34285 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33139485 | 1 | 2 | 57 | 34 | 28278 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33140151 | 1 | 2 | 58 | 10 | 33334 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33141460 | 1 | 2 | 77 | 44 | 77429 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33141753 | 1 | 2 | 63 | 10 | 33172 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33142527 | 1 | 2 | 51 | 33 | 11542 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33142702 | 1 | 2 | 50 | 5 | 90250 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33143108 | 1 | 2 | 47 | 47 | 24503 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33143360 | 1 | 2 | 71 | 19 | 70817 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33144065 | 1 | 2 | 49 | 39 | 19601 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33145498 | 1 | 2 | 46 | 36 | 45503 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33137271 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33137675 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33137910 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33139364 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33139485 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33140151 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33141460 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33141753 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33142527 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33142702 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| | | | | | | | | | | | | |
| 33143108 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33143360 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33144065 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 33145498 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33137271 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33137675 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33137910 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33139364 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33139485 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33140151 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33141460 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33141753 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33142527 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33142702 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33143108 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33143360 | 0 | 0 | 0 | 0 | 0 | | | | | | | |
| 33144065 | 0 | 0 | 0 | 1 | 0 | | | | | | | |
| 33145498 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33137271 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33137675 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 33137910 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33139364 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| 33139485 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33140151 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33141460 | | | | | | | | | | | | |
| 33141753 | | 0 | | | | | | | | | | |
| 33142527 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 33142702 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33143108 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33143360 | | | | | | | | | | | | |
| 33144065 | | | | | | | | | | | | |
| 33145498 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33137271 | | | | | | | | | | | | |
| 33137675 | | | | | | | | | | | | |
| 33137910 | | | | | | | | | | | | |
| 33139364 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33139485 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33140151 | | | | | | | | | | | | |
| 33141460 | | | | | | | | | | | | |
| 33141753 | | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33142527 | | | | | | | | | | | | |
| 33142702 | | | | | | | | | | | | |
| 33143108 | | | | | | | | | | | | |
| 33143360 | | | | | | | | | | | | |
| 33144065 | | | | | | | | | | | | |
| 33145498 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33137271 | | | | | | | | | | | | 0 |
| 33137675 | | | | | | | | | | | | 1 |
| 33137910 | | | | | | | | | | | | |
| 33139364 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33139485 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 33140151 | | | | | | | | | | | | 0 |
| 33141460 | | | | | | | | | | | | |
| 33141753 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33142527 | | | | | | | | | | | | 0 |
| 33142702 | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | |
| 33143108 | | | | | | | | | | | | 0 |
| 33143360 | | | | | | | | | | | | |
| 33144065 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33145498 | | | | | | | | | | | | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33137271 | 0 |  | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33137675 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33137910 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33139364 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33139485 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |  |
| 33140151 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33141460 |  |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33141753 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33142527 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33142702 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33143108 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33143360 |  |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33144065 |  |  | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33145498 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33137271 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33137675 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 33137910 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33139364 | 1 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33139485 | | | | | | | | | | | | |
| 33140151 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 33141460 | 0 | | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33141753 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33142527 | 1 | 1 | 1 | 0 | 0 | | 0 | 1 | 1 | 0 | 0 | 0 |
| 33142702 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 33143108 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33143360 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 1 | 0 |
| 33144065 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 33145498 | 0 | | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33137271 | 0 | 0 | | | | | | | | | | |
| 33137675 | 1 | 0 | | | | | | | | | | |
| 33137910 | 0 | 0 | | | | | | | | | | |
| 33139364 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | |
| 33139485 | | | | | | | | | | | | |
| 33140151 | 1 | 1 | | | | | | | | | | |
| 33141460 | | | 1 | 0 | 0 | 0 | 0 | | | | | |
| 33141753 | 0 | 0 | | | | | | | | | | |
| 33142527 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33142702 | 1 | 0 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33143108 | 0 | 0 | | | | | | | | | | |
| 33143360 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33144065 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33145498 | 0 | 1 | | | | | | | | | | |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33137271 | | | | | | | | | | | | |
| 33137675 | | | | | | | | | | | | |
| 33137910 | | | | | | | | | | | | |
| 33139364 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33139485 | | | | | | | | | | | | |
| 33140151 | | | | | | | | | | | | |
| 33141460 | | | | | | | | | | | | |
| 33141753 | | | | | | | | | | | | |
| 33142527 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33142702 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33143108 | | | | | | | | | | | | |
| 33143360 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33144065 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33145498 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33137271 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33137675 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 33137910 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 33139364 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 33139485 | | | | | | | | | 1 | 1 | 1 | 0 |
| 33140151 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33141460 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 33141753 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33142527 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 33142702 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33143108 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 33143360 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33144065 | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 33145498 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33137271 | 0 | | | 0 | 0 | 1 celebrity | | 1 traveling |
| 33137675 | 0 | | | 0 | 0 | 1 rockstar | | 1 tranporytation |
| 33137910 | 0 | | | 0 | 0 | 1 rockstar hotels | | 2 |
| 33139364 | 0 | | | 0 | 0 | 1 Celebrity Hotels | | 1 Travel info |
| 33139485 | 0 | | | 0 | 0 | extra activities besides the hotel room | | concierge services, concerts, restaurants, limousines |
| 33140151 | 0 | | 1 | 1 | 0 | 1 expedia | | 1 none |
| 33141460 | 0 | | | 0 | 0 | 1 CELEBRITY | | 1 TOURS, DISCOUNTS, CONCIERGE SERVICES |
| 33141753 | 0 | | 1 | 1 | 0 | 1 ROCKSTAR | | The information is excellent in all. |
| 33142527 | 0 | | | 0 | 0 | 1 celeberity | | 1 hotel service on this site |
| 33142702 | 0 | | | 0 | 0 | 1 Celebrity | | 3 |
| 33143108 | 0 | | | 0 | 0 | 1 rockstar hotels | | 2 |
| 33143360 | 0 | | 1 | 1 | 0 | 1 Rockstar | | 3 |
| 33144065 | 0 | | | 0 | 0 | 1 Celebrity Hotels | | 3 |
| 33145498 | 0 | | | 0 | 0 | 1 hotels.com | | just hotels.com primarily hotels but this offers so much more its like an 1 upgrade. |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 33137271 | because i saw it | 3 | | | 3 |
| 33137675 | it seems first class | 2 | | | 3 |
| 33137910 | | 3 | | | 3 |
| 33139364 | It says that it offers things other than hotel accommodations | 3 | | | 3 |
| 33139485 | rock star experience, so there are many things that go along with that | | 1 | not sure, but am sure there are some | networking, site would be silly not to | 1 |
| 33140151 | multiples options | 3 | | | 3 |
| 33141460 | SHOWN ON WEBSITE | 3 | | | 3 |
| 33141753 | Is very clear your information. | 3 | | | 3 |
| 33142527 | they send you to lots of good places | 3 | | | 3 |
| 33142702 | | 3 | | | 3 |
| 33143108 | | | 1 | hyatt | Hyatt is a high-end hotel chains and I am thinking that this website is affiliated with them because of the claims on the website that they have high-end hotels. | 3 |
| 33143360 | | 3 | | | 3 |
| 33144065 | | 3 | | | 3 |
| 33145498 | this is a positive upgrade for this business its attractive, appeals to so many different ages. | | 1 | hotels.com | it says in the title rockstar-hotels.com | 1 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 33137271 | | | 2 | 0 | 1 | 151 | 3 | 2 | 39 |
| 33137675 | | | 2 | 1 | 0 | 171 | 3 | 2 | 37 |
| 33137910 | | | 2 | 1 | 0 | 153 | 3 | 2 | 53 |
| 33139364 | | i didn't do any further research and it would be the law | 3 | 0 | 1 | 180 | 3 | 2 | 68 |
| 33139485 | not sure, unknown | | 3 | 1 | 0 | 188 | 3 | 2 | 57 |
| 33140151 | | | 3 | 0 | 1 | 143 | 3 | 2 | 57 |
| 33141460 | | | 3 | 0 | 1 | 236 | 3 | 2 | 77 |
| 33141753 | | | 3 | 1 | 0 | 128 | 3 | 2 | 64 |
| 33142527 | | | 2 | 0 | 1 | 354 | 1 | 2 | 51 |
| 33142702 | | | 2 | 0 | 1 | 201 | 4 | 2 | 50 |
| 33143108 | | | 2 | 1 | 0 | 161 | 3 | 2 | 47 |
| 33143360 | | | 3 | 1 | 0 | 151 | 3 | 2 | 71 |
| 33144065 | | | 2 | 0 | 1 | 181 | 1 | 2 | 49 |
| 33145498 | hotels.com | it explains it in the title rockstar-hotels.com | 2 | 1 | 0 | 164 | 2 | 2 | 45 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 33137271 | 2 | 22 | 2 |
| 33137675 | 1 | 22 | 1 |
| 33137910 | 1 | 22 | 1 |
| 33139364 | 2 | 23 | 2 |
| 33139485 | 1 | 23 | 2 |
| 33140151 | 2 | 23 | 1 |
| 33141460 | 2 | 23 | 2 |
| 33141753 | 1 | 23 | 1 |
| 33142527 | 2 | 22 | 1 |
| 33142702 | 2 | 22 | 1 |
| 33143108 | 1 | 22 | 2 |
| 33143360 | 1 | 23 | 2 |
| 33144065 | 2 | 22 | 1 |
| 33145498 | 1 | 22 | 1 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 33145732 | 2/6/2018 12:03 | 2/6/2018 12:12 | 533 | 96R9176675282 1GB7RE1 | 2 | 2 | 14 | 1 | 2 |
| 33146162 | 2/6/2018 12:08 | 2/6/2018 12:12 | 210 | F4XN176676255 2XPMKY3 | 2 | 2 | 14 | 1 | 2 |
| 33146635 | 2/6/2018 12:13 | 2/6/2018 12:18 | 299 | ISX9176593197 5KG57H5 | 2 | 2 | 14 | 1 | 1 |
| 33147132 | 2/6/2018 12:18 | 2/6/2018 12:25 | 423 | WTWD176677685 5LEFWLN | 2 | 2 | 19 | 1 | 2 |
| 33148852 | 2/6/2018 12:34 | 2/6/2018 12:40 | 350 | L9D5176078852 5HW5FNX | 2 | 2 | 14 | 1 | 2 |
| 33149619 | 2/6/2018 12:41 | 2/6/2018 12:45 | 258 | BIYO176129150 2FFLDLA | 2 | 2 | 7 | 1 | 1 |
| 33152337 | 2/6/2018 13:02 | 2/6/2018 13:08 | 380 | FP19176684331 5M9096M | 2 | 2 | 14 | 1 | 2 |
| 33152470 | 2/6/2018 13:03 | 2/6/2018 13:09 | 373 | 3E4K176684613 1JA8PJF | 2 | 2 | 14 | 1 | 2 |
| 33158008 | 2/6/2018 13:45 | 2/6/2018 13:55 | 556 | JFAB176690136 2CKU15O | 2 | 2 | 7 | 1 | 1 |
| 33160262 | 2/6/2018 14:07 | 2/6/2018 14:11 | 271 | L3SO176693181 4M3ZIRN | 2 | 2 | 14 | 1 | 2 |
| 33168303 | 2/6/2018 15:10 | 2/6/2018 15:14 | 248 | 5E6F176145278 2EJGYKI | 2 | 2 | 19 | 1 | 2 |
| 33170861 | 2/6/2018 15:28 | 2/6/2018 15:32 | 252 | WOFT176134847 2GAOUJ0 | 2 | 2 | 7 | 1 | 2 |
| 33173371 | 2/6/2018 15:43 | 2/6/2018 15:47 | 226 | 84R3176550782 3NONI7D | 2 | 2 | 14 | 1 | 1 |
| 33175356 | 2/6/2018 15:59 | 2/6/2018 16:05 | 344 | Y3TR176135792 3WW1J74 | 2 | 2 | 14 | 1 | 1 |
| 33179277 | 2/6/2018 16:38 | 2/6/2018 16:45 | 421 | W9NU176720015 8F1SYTX | 2 | 2 | 14 | 1 | 1 |
| 33179818 | 2/6/2018 16:43 | 2/6/2018 16:48 | 269 | AV1M176719534 2RWXTSM | 2 | 2 | 19 | 1 | 2 |
| 33180022 | 2/6/2018 16:46 | 2/6/2018 16:49 | 223 | 0P9017672180 34OVF6D3 | 2 | 2 | 14 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33145732 | 1 | 2 | 35 | 33 | 10468 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33146162 | 1 | 2 | 59 | 5 | 92675 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33146635 | 1 | 2 | 40 | 10 | 33139 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33147132 | 1 | 2 | 35 | 5 | 94536 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33148852 | 1 | 2 | 59 | 5 | 92119 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33149619 | 1 | 2 | 55 | 21 | 21209 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33152337 | 1 | 2 | 62 | 5 | 90601 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33152470 | 1 | 2 | 56 | 5 | 90603 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33158008 | 1 | 2 | 64 | 49 | 26547 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33160262 | 2 | 2 | 67 | 22 | 2148 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33168303 | 1 | 2 | 62 | 36 | 45242 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33170861 | 1 | 2 | 65 | 4 | 72205 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33173371 | 1 | 2 | 61 | 14 | 60056 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33175356 | 1 | 2 | 54 | 29 | 89012 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33179277 | 1 | 1 | 27 | 43 | 37087 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33179818 | 1 | 2 | 22 | 34 | 28580 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33180022 | 1 | 2 | 29 | 34 | 27360 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33145732 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33146162 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 33146635 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33147132 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33148852 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33149619 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 |
| 33152337 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33152470 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33158008 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33160262 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33168303 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33170861 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33173371 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33175356 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33179277 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33179818 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 |
| 33180022 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33145732 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33146162 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33146635 | 0 | 1 | 0 | 0 | 0 |  |  |  |  |  |  |  |
| 33147132 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33148852 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33149619 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33152337 | 0 | 0 | 0 | 1 | 0 |  |  |  |  |  |  |  |
| 33152470 | 0 | 1 | 0 | 0 | 0 |  |  |  |  |  |  |  |
| 33158008 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 33160262 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33168303 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33170861 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33173371 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33175356 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33179277 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 |
| 33179818 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33180022 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33145732 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33146162 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33146635 | | | | | | | | | | | | |
| 33147132 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 33148852 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 33149619 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33152337 | | | | | | | | | | | | |
| 33152470 | | | | | | | | | | | | |
| 33158008 | | 0 | | | | | | | | | | |
| 33160262 | | | | | | | | | | 1 | 1 | 1 |
| 33168303 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33170861 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 33173371 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33175356 | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | | | |
| 33179277 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33179818 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | |
| 33180022 | | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|-----|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 33145732 | | | | | | | | | | | | |
| 33146162 | | | | | | | | | | | | |
| 33146635 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33147132 | | | | | | | | | | | | |
| 33148852 | | | | | | | | | | | | |
| 33149619 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33152337 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33152470 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33158008 | | | | | | | | | | | | |
| 33160262 | 1 | 0 | | | | | | | | | | |
| 33168303 | | | | | | | | | | | | |
| 33170861 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33173371 | | | | | | | | | | | | |
| 33175356 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33179277 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33179818 | | | | | | | | | | | | |
| 33180022 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33145732 | | | | | | | | | | | | 0 |
| 33146162 | | | | | | | | | | | | 1 |
| 33146635 | | | | | | | | | | | | |
| 33147132 | | | | | | | | | | | | 0 |
| 33148852 | | | | | | | | | | | | 0 |
| 33149619 | | | | | | | | | | | | 1 |
| 33152337 | | | | | | | | | | | | |
| 33152470 | | | | | | | | | | | | |
| 33158008 | | | | | | | | | | | | |
| 33160262 | | | | | | | | | | | | 0 |
| 33168303 | | | | | | | | | | | | 1 |
| 33170861 | | | | | | | | | | | | 0 |
| 33173371 | | | | | | | | | | | | 1 |
| 33175356 | | | | | | | | | | | | 1 |
| 33179277 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33179818 | | | | | | | | | | | | 0 |
| 33180022 | | | | | | | | | | | | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33145732 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33146162 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33146635 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33147132 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |  |  |
| 33148852 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |  |  |
| 33149619 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33152337 |  |  | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33152470 |  |  | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33158008 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33160262 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33168303 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33170861 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33173371 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33175356 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33179277 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33179818 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33180022 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33145732 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 1 | 0 |
| 33146162 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 33146635 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 |
| 33147132 |  |  |  |  |  |  |  |  |  |  |  |  |
| 33148852 |  |  |  |  |  |  |  |  |  |  |  |  |
| 33149619 | 0 | 0 | 0 | 0 | 0 |  | 0 | 1 | 0 | 0 | 0 | 0 |
| 33152337 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 33152470 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 33158008 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 1 | 0 | 0 |
| 33160262 | 0 | 0 | 1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 33168303 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 1 | 0 | 0 |
| 33170861 | 1 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 1 | 0 | 0 |
| 33173371 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 1 | 0 |
| 33175356 | 0 | 0 | 1 | 0 | 0 |  | 0 | 0 | 0 | 0 | 1 | 1 |
| 33179277 | 1 | 1 | 1 | 1 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 33179818 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 1 | 0 | 0 |
| 33180022 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 1 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33145732 | 1 | 0 | | | | | | | | | | |
| 33146162 | 0 | 0 | | | | | | | | | | |
| 33146635 | 0 | 0 | | | | | | | | | | |
| 33147132 | | | | | | | | | | | | |
| 33148852 | | | | | | | | | | | | |
| 33149619 | 0 | 0 | | | | | | | | | | |
| 33152337 | 1 | 0 | | | | | | | | | | |
| 33152470 | 1 | 0 | | | | | | | | | | |
| 33158008 | 0 | 0 | | | | | | | | | | |
| 33160262 | 0 | 0 | | | | | | | | | | |
| 33168303 | 0 | 0 | | | | | | | | | | |
| 33170861 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33173371 | 0 | 0 | | | | | | | | | | |
| 33175356 | 1 | 0 | | | | | | | | | | |
| 33179277 | 0 | 0 | | | | | | 0 | 0 | 0 | 1 | 0 |
| 33179818 | 0 | 0 | | | | | | | | | | |
| 33180022 | 1 | 1 | | | | | | | | | | |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33145732 | | | | | | | | | | | | |
| 33146162 | | | | | | | | | | | | |
| 33146635 | | | | | | | | | | | | |
| 33147132 | | | | | | | | | | | | |
| 33148852 | | | | | | | | | | | | |
| 33149619 | | | | | | | | | | | | |
| 33152337 | | | | | | | | | | | | |
| 33152470 | | | | | | | | | | | | |
| 33158008 | | | | | | | | | | | | |
| 33160262 | | | | | | | | | | | | |
| 33168303 | | | | | | | | | | | | |
| 33170861 | o | o | o | o | o | o | o | o | o | o | o | o |
| 33173371 | | | | | | | | | | | | |
| 33175356 | | | | | | | | | | | | |
| 33179277 | o | o | o | o | o | o | o | o | o | o | o | o |
| 33179818 | | | | | | | | | | | | |
| 33180022 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33145732 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 33146162 | | | | | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33146635 | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33147132 | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33148852 | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33149619 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33152337 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 33152470 | | | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33158008 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33160262 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33168303 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 33170861 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33173371 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 33175356 | | | | | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 |
| 33179277 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 33179818 | | | | | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33180022 | | | | | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33145732 | 0 | | 0 | 0 | 0 | 1 CELEBRITY HOTELS | 3 | |
| 33146162 | 0 | | 1 | 0 | 0 | 1 celebrity | 3 | |
| 33146635 | 0 | | 0 | 1 | 1 | 1 Rockstar Hotels | 3 | |
| 33147132 | 0 | | 0 | 1 | 1 | 1 rockstar | 2 | |
| 33148852 | 0 | | 0 | 1 | 1 | 1 rock star | 3 | |
| 33149619 | 0 | | 0 | 0 | 0 | 1 Celebrity | 1 Cruises | |
| 33152337 | 0 | | 0 | 0 | 0 | 1 celebrciity | 3 | |
| 33152470 | 0 | | 0 | 0 | 0 | 1 Rockstar Hotels | 3 | |
| 33158008 | 0 | | 1 | 1 | 0 | 1 Rockstar | 1 | It would give you a premium vacaetion with a car and gifts and food. |
| 33160262 | 0 | | 1 | 1 | 0 | 1 Celebrity Hotels | 3 | |
| 33168303 | 0 | | 0 | 0 | 0 | 1 Celebrity | 3 | |
| 33170861 | 0 | | 1 | 0 | 0 | 1 rock star hotels | 3 | |
| 33173371 | 0 | | 0 | 0 | 0 | 1 Celebrity | 1 options beside hotel rooms | Tourist trips (on location), dining or entertainment |
| 33175356 | 0 | | 0 | 0 | 0 | 1 CELEBRITY HOTELS | 1 ENTERTAINMENT, HOTELS | |
| 33179277 | 0 | | 0 | 0 | 0 | 1 destinations | 3 | celebrety experience  free travel guide explore our |
| 33179818 | 0 | | 0 | 0 | 0 | 1 hampton | 1 marriott | |
| 33180022 | 0 | | 0 | 0 | 0 | 1 hotel.com | 1 i like it | |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 33145732 | | 2 | | | 1 |
| 33146162 | | 3 | | | 3 |
| 33146635 | | 2 | | | 3 |
| 33147132 | | 2 | | | 1 |
| 33148852 | | 2 | | | 1 |
| 33149619 | The name | 1 | Celebrity cruises | The name | 3 |
| 33152337 | | 1 | hotels | would assume they get a cut from reservations ,made through them | 1 |
| 33152470 | | 1 | RockStar Energy Drinks | Just the name. No other reason. | 3 |
| 33158008 | It looks like it would. | 3 | | | 1 |
| 33160262 | | 3 | | | 3 |
| 33168303 | | 3 | | | 3 |
| 33170861 | | 3 | | | 3 |
| 33173371 | Usually a full-service type company | 3 | | | 3 |
| 33175356 | CELEBRITY HOTELS | 2 | | | 3 |
| 33179277 | | 3 | | | 3 |
| 33179818 | none | 3 | | | 1 |
| 33180022 | kool | 1 | hotels | sweet | 1 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_GE GE | PANEL_A GE |
|---|---|---|---|---|---|---|---|---|---|---|
| 33145732 | NONE | I DON'T SEE ANY OTHER BRANDING | 2 | 0 | 1 | 352 | 1 | 1 | 2 | 35 |
| 33146162 | | | 3 | 0 | 1 | 130 | 4 | 4 | 2 | 58 |
| 33146635 | | | 2 | 1 | 0 | 166 | 3 | 3 | 2 | 40 |
| 33147132 | rockstar | It is the one which provides booking hotels | 2 | 1 | 0 | 183 | 4 | 4 | 2 | 35 |
| 33148852 | I don't know | I only see rock star | 3 | 1 | 0 | 175 | 4 | 4 | 2 | 59 |
| 33149619 | | | 3 | 0 | 1 | 158 | 3 | 3 | 2 | 55 |
| 33152337 | hotels | they want the reservations generated from this site | 3 | 0 | 1 | 191 | 4 | 4 | 2 | 62 |
| 33152470 | | | 3 | 1 | 0 | 200 | 4 | 4 | 2 | 56 |
| 33158008 | Booking.com | It is a premium site. | 3 | 1 | 0 | 241 | 3 | 3 | 2 | 63 |
| 33160262 | | | 3 | 0 | 1 | 153 | 1 | 1 | 2 | 67 |
| 33168303 | | | 3 | 0 | 1 | 154 | 2 | 2 | 2 | 62 |
| 33170861 | | | 3 | 1 | 0 | 156 | 3 | 3 | 2 | 65 |
| 33173371 | | | 3 | 0 | 1 | 129 | 2 | 2 | 2 | 61 |
| 33175356 | | | 2 | 0 | 1 | 174 | 4 | 4 | 2 | 55 |
| 33179277 | | | 1 | 0 | 1 | 243 | 3 | 3 | 1 | 27 |
| 33179818 | jackson | its affordabe | 1 | 1 | 0 | 194 | 3 | 3 | 2 | 22 |
| 33180022 | awesome | kool | 1 | 1 | 0 | 136 | 3 | 3 | 2 | 29 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 33145732 | 2 | 22 | 1 |
| 33146162 | 2 | 23 | 2 |
| 33146635 | 1 | 22 | 2 |
| 33147132 | 1 | 22 | 1 |
| 33148852 | 1 | 23 | 1 |
| 33149619 | 2 | 23 | 2 |
| 33152337 | 2 | 23 | 1 |
| 33152470 | 1 | 23 | 2 |
| 33158008 | 1 | 23 | 2 |
| 33160262 | 2 | 23 | 2 |
| 33168303 | 2 | 23 | 2 |
| 33170861 | 1 | 23 | 2 |
| 33173371 | 2 | 23 | 1 |
| 33175356 | 2 | 22 | 2 |
| 33179277 | 2 | 11 | 1 |
| 33179818 | 1 | 21 | 1 |
| 33180022 | 1 | 21 | 2 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 33180385 | 2/6/2018 16:50 | 2/6/2018 16:59 | 575 | 2M6817672251O9TVCK4Y | 2 | 2 | 14 | 1 | 2 |
| 33180418 | 2/6/2018 16:50 | 2/6/2018 16:57 | 425 | ZXUE1767227685O8N0ZZ | 2 | 2 | 14 | 1 | 1 |
| 33180505 | 2/6/2018 16:51 | 2/6/2018 16:59 | 433 | KQI1767229883OIL95K | 2 | 2 | 14 | 1 | 2 |
| 33180578 | 2/6/2018 16:52 | 2/6/2018 17:01 | 537 | 9QWM1766083255KKOPR3 | 2 | 2 | 14 | 1 | 2 |
| 33181672 | 2/6/2018 17:05 | 2/6/2018 17:26 | 1211 | FQNT1760659701LBQQLU | 2 | 2 | 14 | 1 | 1 |
| 33182172 | 2/6/2018 17:12 | 2/6/2018 17:17 | 318 | 4QRI1765979266VYTEZG | 2 | 2 | 14 | 1 | 1 |
| 33182209 | 2/6/2018 17:13 | 2/6/2018 17:49 | 2211 | GDXR1767268618IIR9Q4 | 2 | 2 | 14 | 1 | 1 |
| 33182727 | 2/6/2018 17:20 | 2/6/2018 17:28 | 489 | 4O821766701808H88V1P | 2 | 2 | 19 | 1 | 2 |
| 33182927 | 2/6/2018 17:21 | 2/6/2018 17:27 | 319 | KSBS1767286867ZWX39H | 2 | 2 | 14 | 1 | 1 |
| 33185060 | 2/6/2018 17:48 | 2/6/2018 17:53 | 280 | KGTC1767338707CN7TN5 | 2 | 2 | 14 | 1 | 1 |
| 33194354 | 2/6/2018 20:03 | 2/6/2018 20:08 | 301 | M3U1767551556P5RX11 | 2 | 2 | 19 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33180385 | 1 | 2 | 37 | 33 | 13027 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33180418 | 1 | 2 | 66 | 35 | 58104 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33180505 | 1 | 2 | 38 | 44 | 79027 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33180578 | 1 | 2 | 47 | 5 | 92376 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33181672 | 1 | 1 | 54 | 5 | 91302 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33182172 | 1 | 2 | 75 | 3 | 85739 | 9 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33182209 | 1 | 1 | 50 | 33 | 10314 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33182727 | 1 | 1 | 35 | 1 | 36605 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33182927 | 1 | 2 | 69 | 10 | 33019 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33185060 | 1 | 1 | 64 | 39 | 19063 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33194354 | 1 | 1 | 45 | 10 | 33618 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33180385 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33180418 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33180505 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33180578 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33181672 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33182172 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33182209 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 |
| 33182727 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33182927 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33185060 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33194354 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33180385 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33180418 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33180505 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 33180578 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33181672 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33182172 | 0 | 1 | 0 | 0 | 0 | | | | | | | |
| 33182209 | 1 | 1 | 1 | 0 | 0 | | | | | | | |
| 33182727 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33182927 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33185060 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33194354 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33180385 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33180418 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33180505 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| 33180578 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | | |
| 33181672 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33182172 | | | | | | | | | | | | |
| 33182209 | | | | | | | | | | | | |
| 33182727 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | | |
| 33182927 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| 33185060 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | |
| 33194354 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33180385 | | | | | | | | | | | | |
| 33180418 | | | | | | | | | | | | |
| 33180505 | 0 | 1 | | | | | | | | | | |
| 33180578 | | | | | | | | | | | | |
| 33181672 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33182172 | | | | | | | | | | | | |
| 33182209 | | | | | | | | | | | | |
| 33182727 | | | | | | | | | | | | |
| 33182927 | | | | | | | | | | | | |
| 33185060 | | | | | | | | | | | | |
| 33194354 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33180385 | | | | | | | | | | | | 0 |
| 33180418 | | | | | | | | | | | | 1 |
| 33180505 | | | | | | | | | | | | 0 |
| 33180578 | | | | | | | | | | | | 0 |
| 33181672 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33182172 | | | | | | | | | | | | |
| 33182209 | | | | | | | | | | | | |
| 33182727 | | | | | | | | | | | | 0 |
| 33182927 | | | | | | | | | | | | 1 |
| 33185060 | | | | | | | | | | | | 0 |
| 33194354 | | | | | | | | | | | | 1 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33180385 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33180418 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 33180505 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33180578 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33181672 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33182172 |  |  | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33182209 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 |
| 33182727 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33182927 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33185060 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33194354 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33180385 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 |
| 33180418 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 |
| 33180505 | 1 | 1 | 0 | 0 | 0 |  | 0 | 1 | 1 | 0 | 0 | 0 |
| 33180578 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 1 |
| 33181672 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 1 | 0 | 0 |
| 33182172 | 1 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 0 | 0 |
| 33182209 | 1 | 1 | 0 | 0 | 0 |  | 0 |  |  |  |  |  |
| 33182727 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 1 | 1 |
| 33182927 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 0 | 0 | 0 |
| 33185060 | 0 | 0 | 0 | 0 | 0 |  | 0 | 0 | 1 | 1 | 0 | 0 |
| 33194354 | 1 | 1 | 0 | 0 | 0 |  | 0 | 0 | 0 | 0 | 1 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33180385 | 0 | 0 | | | | | | | | | | |
| 33180418 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | |
| 33180505 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33180578 | 1 | 0 | | | | | | | | | | |
| 33181672 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | | | | | |
| 33182172 | 0 | 1 | | | | | | 0 | 0 | 0 | 1 | 0 |
| 33182209 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| | | | | | | | | | | | | |
| 33182727 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | | | | | |
| 33182927 | 0 | 0 | | | | | | | | | | |
| | | | | | | | | | | | | |
| 33185060 | 0 | 1 | | | | | | | | | | |
| 33194354 | 0 | 0 | | | | | | 0 | 0 | 0 | 0 | 0 |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33180385 | | | | | | | | | | | | |
| 33180418 | | | | | | | | | | | | |
| 33180505 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33180578 | | | | | | | | | | | | |
| 33181672 | | | | | | | | | | | | |
| 33182172 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33182209 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33182727 | | | | | | | | | | | | |
| 33182927 | | | | | | | | | | | | |
| 33185060 | | | | | | | | | | | | |
| 33194354 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33180385 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 33180418 | | 0 | 0 | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33180505 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33180578 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33181672 | | | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33182172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 |
| 33182209 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33182727 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 33182927 | | | | | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33185060 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| 33194354 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33180385 | 0 | | | 0 | 0 | 1 Rockstar Hotels | | 1 Most likely transportation services |
| 33180418 | 0 | | | 0 | 0 | 1 Rockstar Hotels | | 3 |
| 33180505 | 0 | | | 0 | 0 | 1 Celebrity | | 3 |
| 33180578 | 0 | | | 0 | 0 | 1 rockstar | | 3 |
| 33181672 | 0 | | | 0 | 0 | 1 Rockstar | | 1 energy drinks |
| 33182172 | 0 | | | 0 | 0 | 1 vantange | | 1 traveling |
| 33182209 | 0 | | | 0 | 0 | 1 TRAVEL.COM | | 1 TRAVELOCITY |
| 33182727 | 0 | | | 0 | 0 | 1 celebrity hotels | | 1 hotel stay spas restaurants clubs bars |
| 33182927 | 0 | | | 0 | 0 | 1 Rock Star | | 3 |
| 33185060 | 0 | | | 0 | 0 | 1 rockstar hotels | | 2 |
| 33194354 | 0 | | | 1 | 0 | 1 don't know | | 3 |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 33180385 | I think that if you are being treated like a rockstar you need to be able to arrive or depart like a rockstar too and that it would make sense to provide transportation to and from events or airport etc. | 3 | | | 1 |
| 33180418 | | 3 | | | 1 |
| 33180505 | | 3 | | | 3 |
| 33180578 | | 2 | | | 1 |
| 33181672 | same name | | 1 Rockstar beverages | same name | 3 |
| 33182172 | looks like it is vanatge | | 1 dont know | just looks like it | 1 |
| 33182209 | LOOKS LIKE IT | | 1 EXPEDIA | LOOKS LIKE IT | 1 |
| 33182727 | because off what I was able to see on their site | 3 | | | 1 |
| 33182927 | | 3 | | | 3 |
| 33185060 | | 2 | | | 1 |
| 33194354 | | 2 | | | 3 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 33180385 | Most likely the hotels that are associated with rockstar hotels..maybe hilton or w or marriot or any international hotel chain that would want to entice more people to stay. | I have never heard of rockstar hotels so i'm thinking that maybe they partner with some of the bigger international hotel chains to offer this rockstar service | 2 | 1 | 0 | 260 | 1 | 2 | 37 |
| 33180418 | Various hotels | I assume you can book rooms at a variety of hotels | 3 | 1 | 0 | 226 | 2 | 2 | 65 |
| 33180505 | | | 2 | 0 | 1 | 324 | 3 | 2 | 38 |
| 33180578 | not sure | I think it mat be exclusive | 2 | 1 | 0 | 272 | 4 | 2 | 47 |
| 33181672 | | | 2 | 1 | 0 | 1051 | 4 | 1 | 55 |
| 33182172 | dont know | just a guess | 3 | 0 | 1 | 153 | 4 | 2 | 75 |
| 33182209 | NONE | DONT KNOW ANYMORE | 2 | 0 | 1 | 235 | 1 | 1 | 49 |
| 33182727 | I dont know | I thought I saw other companies names but after I took another look I didn't | 2 | 0 | 1 | 188 | 3 | 1 | 35 |
| 33182927 | | | 3 | 1 | 0 | 231 | 3 | 2 | 68 |
| 33185060 | none | I can't see any other sponsor anywhere on the front page | 3 | 1 | 0 | 156 | 1 | 1 | 65 |
| 33194354 | | | 2 | 1 | 0 | 223 | 3 | 1 | 44 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 33180385 | 1 | 22 | 2 |
| 33180418 | 1 | 23 | 1 |
| 33180505 | 2 | 22 | 1 |
| 33180578 | 1 | 22 | 1 |
| 33181672 | 1 | 12 | 2 |
| 33182172 | 2 | 23 | 1 |
| 33182209 | 2 | 12 | 2 |
| 33182727 | 2 | 12 | 2 |
| 33182927 | 1 | 23 | 2 |
| 33185060 | 1 | 13 | 1 |
| 33194354 | 1 | 12 | 1 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 33194784 | 2/6/2018 20:09 | 2/6/2018 20:21 | 705 | RH751767563101CLQSYG | 2 | 2 | 14 | 1 | 1 |
| 33198314 | 2/6/2018 21:07 | 2/6/2018 21:44 | 2222 | 6J0S176766170 8IGGDBB | 2 | 2 | 19 | 1 | 2 |
| 33200077 | 2/6/2018 21:38 | 2/6/2018 21:42 | 203 | ABM717677143 08PD17T2 | 2 | 2 | 14 | 1 | 2 |
| 33251357 | 2/7/2018 10:33 | 2/7/2018 10:40 | 372 | MNBN176840373 7KPS15G | 2 | 2 | 14 | 1 | 1 |
| 33251922 | 2/7/2018 10:38 | 2/7/2018 10:42 | 228 | 1JDT176841391 7WJ4YXR | 2 | 2 | 14 | 1 | 1 |
| 33253605 | 2/7/2018 10:52 | 2/7/2018 11:27 | 2137 | D61C176844183 9XHVIML | 2 | 2 | 14 | 1 | 1 |
| 33261941 | 2/7/2018 12:15 | 2/7/2018 12:19 | 242 | T3AV176859435 7B6OD2P | 2 | 2 | 14 | 1 | 1 |
| 33264611 | 2/7/2018 12:40 | 2/7/2018 12:48 | 497 | 0LMZ176864241 0COCXH9 | 2 | 2 | 14 | 1 | 1 |
| 33268867 | 2/7/2018 13:14 | 2/7/2018 13:22 | 468 | H0E117687099 540VAEWP | 2 | 2 | 14 | 1 | 2 |
| 33269623 | 2/7/2018 13:21 | 2/7/2018 13:31 | 585 | N3TN176872337 2V65Y7G | 2 | 2 | 14 | 1 | 2 |
| 33275336 | 2/7/2018 14:22 | 2/7/2018 14:26 | 255 | 2WAI176670349 9KY42US | 2 | 2 | 14 | 1 | 1 |
| 33280382 | 2/7/2018 14:59 | 2/7/2018 15:03 | 282 | 4D0S176671287 7W7UNES | 2 | 2 | 14 | 1 | 2 |
| 33284390 | 2/7/2018 15:41 | 2/7/2018 15:46 | 306 | 3MA2176896349 6VVZOA3 | 2 | 2 | 14 | 1 | 1 |
| 33285657 | 2/7/2018 15:55 | 2/7/2018 16:00 | 311 | SVOB176022851 0GNH0UM | 2 | 2 | 14 | 1 | 1 |
| 33290201 | 2/7/2018 16:46 | 2/7/2018 16:51 | 314 | D7A2176908878 CRM5AO | 2 | 2 | 14 | 1 | 2 |
| 33292364 | 2/7/2018 17:14 | 2/7/2018 17:24 | 590 | VFDC176732383 72WIY9R | 2 | 2 | 14 | 1 | 1 |
| 33298928 | 2/7/2018 18:30 | 2/7/2018 18:36 | 400 | WGAI176122005 0Y9FFR0 | 2 | 2 | 14 | 1 | 2 |
| 33300967 | 2/7/2018 18:55 | 2/7/2018 19:08 | 777 | VGLA176158842 1II5ZU2 | 2 | 2 | 14 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33194784 | 1 | 2 | 64 | 5 | 94565 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33198314 | 1 | 1 | 40 | 18 | 42220 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33200077 | 1 | 1 | 48 | 21 | 21202 | 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33251357 | 1 | 2 | 32 | 36 | 44139 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33251922 | 1 | 2 | 22 | 3 | 85658 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33253605 | 1 | 2 | 33 | 31 | 7508 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33261941 | 1 | 2 | 40 | 10 | 32926 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33264611 | 1 | 2 | 26 | 32 | 88203 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33268867 | 1 | 1 | 25 | 21 | 20886 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33269623 | 1 | 1 | 28 | 44 | 75001 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33275336 | 1 | 2 | 29 | 19 | 71106 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33280382 | 1 | 1 | 24 | 5 | 92882 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33284390 | 1 | 1 | 34 | 10 | 33144 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33285657 | 1 | 1 | 28 | 21 | 21076 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33290201 | 1 | 1 | 34 | 10 | 32435 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33292364 | 1 | 1 | 27 | 14 | 60606 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33298928 | 1 | 1 | 71 | 33 | 10570 | 7 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33300967 | 1 | 2 | 41 | 43 | 37043 | 5 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33194784 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33198314 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33200077 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33251357 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33251922 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33253605 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 |
| 33261941 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33264611 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33268867 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33269623 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33275336 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |
| 33280382 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33284390 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33285657 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33290201 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 |
| 33292364 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| 33298928 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33300967 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33194784 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33198314 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33200077 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33251357 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33251922 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33253605 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33261941 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33264611 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 |
| 33268867 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33269623 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33275336 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33280382 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 |
| 33284390 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33285657 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33290201 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33292364 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33298928 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 |
| 33300967 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33194784 | | | | | | | | | | | | |
| 33198314 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33200077 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 33251357 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |
| 33251922 | | | | | | | | | | | | |
| 33253605 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| 33261941 | | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | | | |
| 33264611 | | 0 | | | | | | | | | | |
| 33268867 | | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | |
| 33269623 | | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | |
| 33275336 | | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | |
| 33280382 | | 0 | | | | | | | | 1 | 1 | 1 |
| 33284390 | | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | |
| 33285657 | | | | | | | | | | | | |
| 33290201 | | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| 33292364 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | | | |
| 33298928 | | | | | | | | | | | | |
| 33300967 | | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33194784 | | | | | | | | | | | | |
| 33198314 | | | | | | | | | | | | |
| 33200077 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33251357 | | | | | | | | | | | | |
| 33251922 | | | | | | | | | | | | |
| 33253605 | | | | | | | | | | | | |
| 33261941 | 0 | 0 | | | | | | | | | | |
| 33264611 | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33268867 | | | | | | | | | | | | |
| 33269623 | | | | | | | | | | | | |
| 33275336 | | | | | | | | | | | | |
| 33280382 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| 33284390 | | | | | | | | | | | | |
| 33285657 | | | | | | | | | | | | |
| 33290201 | | | | | | | | | | | | |
| 33292364 | | | | | | | | | | | | |
| 33298928 | | | | | | | | | | | | |
| 33300967 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33194784 | | | | | | | | | | | | 0 |
| 33198314 | | | | | | | | | | | | 0 |
| 33200077 | | 0 | | | | | | | | | | 0 |
| 33251357 | 0 | | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | |
| 33251922 | | | | | | | | | | | | 0 |
| 33253605 | | | | | | | | | | | | 0 |
| 33261941 | | | | | | | | | | | | 0 |
| 33264611 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33268867 | | | | | | | | | | | | 0 |
| 33269623 | | | | | | | | | | | | 0 |
| 33275336 | | | | | | | | | | | | 0 |
| 33280382 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33284390 | | | | | | | | | | | | 0 |
| 33285657 | | | | | | | | | | | | |
| 33290201 | | | | | | | | | | | | 0 |
| 33292364 | | | | | | | | | | | | 0 |
| 33298928 | | | | | | | | | | | | |
| 33300967 | | | | | | | | | | | | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33194784 |  |  | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33198314 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33200077 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33251357 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 |
| 33251922 |  |  | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33253605 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |  |  |
| 33261941 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33264611 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 |
| 33268867 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33269623 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |  |  |
| 33275336 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33280382 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 |
| 33284390 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33285657 |  |  | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33290201 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33292364 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |
| 33298928 |  |  | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 |
| 33300967 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33194784 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33198314 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33200077 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33251357 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 1 | 0 | 0 |
| 33251922 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 1 | 1 |
| 33253605 | | | | | | | | | | | | |
| 33261941 | 1 | 0 | 1 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33264611 | 1 | 1 | 0 | 0 | 0 | | 0 | | | | | |
| 33268867 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33269623 | | | | | | | | | | | | |
| 33275336 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |
| 33280382 | 1 | 1 | 1 | 1 | 0 | | 0 | 0 | 0 | 0 | 1 | 0 |
| 33284390 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33285657 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 0 | 0 |
| 33290201 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 1 | 1 | 1 |
| 33292364 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 1 | 1 | 0 |
| 33298928 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 0 | 0 | 0 | 0 |
| 33300967 | 0 | 1 | 0 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33194784 | 0 | 0 | | | | | | | | | | |
| 33198314 | 0 | 0 | | | | | | | | | | |
| 33200077 | 0 | 0 | | | | | | | | | | |
| 33251357 | 0 | 0 | | | | | | | | | | |
| 33251922 | 1 | 0 | | | | | | | | | | |
| 33253605 | | | | | | | | | | | | |
| 33261941 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33264611 | | | | | | | | 0 | 0 | 0 | 0 | 0 |
| 33268867 | 0 | 0 | | | | | | | | | | |
| 33269623 | | | | | | | | | | | | |
| 33275336 | 0 | 0 | | | | | | | | | | |
| 33280382 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 |
| 33284390 | 0 | 0 | | | | | | | | | | |
| 33285657 | 0 | 0 | | | | | | | | | | |
| 33290201 | 1 | 1 | | | | | | | | | | |
| 33292364 | 1 | 0 | | | | | | 0 | 0 | 0 | 1 | 0 |
| 33298928 | 0 | 0 | | | | | | | | | | |
| 33300967 | 1 | 0 | | | | | | | | | | |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33194784 | | | | | | | | | | | | |
| 33198314 | | | | | | | | | | | | |
| 33200077 | | | | | | | | | | | | |
| 33251357 | | | | | | | | | | | | |
| 33251922 | | | | | | | | | | | | |
| 33253605 | | | | | | | | | | | | |
| 33261941 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| 33264611 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
| 33268867 | | | | | | | | | | | | |
| 33269623 | | | | | | | | | | | | |
| 33275336 | | | | | | | | | | | | |
| 33280382 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 |
| 33284390 | | | | | | | | | | | | |
| 33285657 | | | | | | | | | | | | |
| 33290201 | | | | | | | | | | | | |
| 33292364 | 0 | 0 | | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| 33298928 | | | | | | | | | | | | |
| 33300967 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33194784 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33198314 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33200077 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33251357 | | | | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33251922 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33253605 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33261941 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33264611 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33268867 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 33269623 | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33275336 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33280382 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 33284390 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| 33285657 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33290201 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |
| 33292364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 |
| 33298928 | | | | | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| 33300967 | | | | | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33194784 | 0 | | | 1 | | | | 1 Touring, nightclub, restaurants, spas |
| 33198314 | 0 | | 1 | 0 | | 1 Rockstar Hotels | | 1 Good places |
| 33200077 | 0 | | 0 | 0 | | 1 hotel.com | | 1 not sure |
| 33251357 | 0 | | 0 | 0 | | 1 marriott | | 2 |
| 33251922 | 0 | | 0 | 0 | | 1 rockstar hotels | | 3 |
| 33253605 | 0 | | 1 | 0 | | 1 Rock Star Hotels | | 3 |
| 33261941 | 0 | | 0 | 0 | | 1 rockstar hotels | | 3 |
| | | | | | | 1 Rockstar | | |
| 33264611 | 0 | | 1 | 1 | | 1 Some kind of concert site | | 1 Hotels |
| 33268867 | 0 | | 0 | 0 | | 1 rockstar | | 1 a hotels service |
| 33269623 | 0 | | 1 | 1 | | 1 celebrities | | 3 |
| 33275336 | 0 | | 0 | 0 | | 1 Celebrity | | 3 |
| 33280382 | 0 | | 0 | 0 | | how it needed something better and something more interesting then others 1 before. | | 2 |
| 33284390 | 0 | | 0 | 0 | | 1 rockstar | | 1 about music events |
| 33285657 | 0 | | 0 | 0 | | 1 don't know | | 2 |
| 33290201 | 0 | | 0 | 0 | | 1 booking | | 2 |
| 33292364 | 0 | | 0 | 0 | | 1 trapvisor | | 1 trivago |
| 33298928 | 0 | | 0 | 0 | | 1 jetstar | | 3 |
| 33300967 | 0 | | 0 | 0 | | 1 celbrity | | 1 to book trips to other destinations in other countries. |

| CID | Q3_1 | Q4 | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|
| 33194784 | The ad says the trip will lead to many different experiences. | | 1 don't know/unsure | The photo shows people in a nightclub. | 1 |
| 33198314 | good | | 1 Trusted | easy | 3 |
| 33200077 | not sure | | 3 | | 3 |
| 33251357 | | | 2 | | 2 |
| 33251922 | | | 2 | | 2 |
| 33253605 | | | 3 | | 3 |
| 33261941 | | | 3 | | 3 |
| 33264611 | the places listed at the bottom. | | 1 expedia | Kinda looks like their site. | 1 |
| 33268867 | for the way of the advertisement | | 2 | | 3 |
| 33269623 | | | 1 las vegas | it looks like their ad | 2 |
| 33275336 | | | 3 | | 3 |
| 33280382 | | | 2 | | 1 |
| 33284390 | i read something about it | | 3 | | 2 |
| 33285657 | | | 1 don't know | n/a | 2 |
| 33290201 | | | 2 | | 1 |
| 33292364 | i like much | | 1 hotel.com | i like much | 1 |
| 33298928 | | | 3 | | 1 |
| 33300967 | there are many pictures of different countries. | | 1 this ite offers hotels. | by the time you arrive there will be place for traveler to stay. | 1 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_GE GE | PANEL_A GE |
|---|---|---|---|---|---|---|---|---|---|---|
| 33194784 | don't know/unsure | It mentions drink, food, spa, gifts and refers to a concierge to help experience the local environment. | 3 | 1 | 0 | 319 | 4 | 2 | | 64 |
| 33198314 | | | 2 | 0 | 1 | 1973 | 3 | 1 | | 40 |
| 33200077 | | | 2 | 0 | 1 | 129 | 3 | 1 | | 48 |
| 33251357 | | | 1 | 1 | 0 | 172 | 2 | 2 | | 31 |
| 33251922 | | | 1 | 1 | 0 | 141 | 4 | 2 | | 22 |
| 33253605 | | | 1 | 1 | 0 | 1972 | 1 | 2 | | 33 |
| 33261941 | | | 2 | 1 | 0 | 124 | 3 | 2 | | 39 |
| 33264611 | I'm not sure. | I'm not sure. | 1 | 0 | 1 | 394 | 4 | 2 | | 26 |
| 33268867 | | | 1 | 1 | 0 | 258 | 3 | 1 | | 25 |
| 33269623 | | | 1 | 0 | 1 | 246 | 3 | 1 | | 28 |
| 33275336 | | | 1 | 0 | 1 | 135 | 3 | 2 | | 28 |
| 33280382 | none | it has a better look then most others before | 1 | 0 | 1 | 186 | 4 | 1 | | 24 |
| 33284390 | | | 1 | 1 | 0 | 186 | 3 | 1 | | 34 |
| 33285657 | | | 1 | 0 | 1 | 224 | 3 | 1 | | 28 |
| 33290201 | booking | the webpage | 1 | 1 | 0 | 124 | 3 | 1 | | 33 |
| 33292364 | kaya | fasfaf | 1 | 0 | 1 | 290 | 2 | 1 | | 27 |
| 33298928 | don't know | don't know | 3 | 1 | 0 | 189 | 1 | 1 | | 71 |
| 33300967 | offers a free travel guide. | people often travel all alone without knowing where things are. | 2 | 0 | 1 | 392 | 3 | 2 | | 41 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|-----|------|-----------|--------------|
| 33194784 | 1 | 23 | 1 |
| 33198314 | 2 | 12 | 2 |
| 33200077 | 2 | 12 | 1 |
| 33251357 | 1 | 21 | 2 |
| 33251922 | 1 | 21 | 1 |
| 33253605 | 1 | 21 | 2 |
| 33261941 | 1 | 22 | 2 |
| 33264611 | 2 | 21 | 2 |
| 33268867 | 1 | 11 | 2 |
| 33269623 | 2 | 11 | 2 |
| 33275336 | 2 | 21 | 2 |
| 33280382 | 2 | 11 | 1 |
| 33284390 | 1 | 11 | 2 |
| 33285657 | 2 | 11 | 2 |
| 33290201 | 1 | 11 | 1 |
| 33292364 | 2 | 11 | 2 |
| 33298928 | 1 | 13 | 2 |
| 33300967 | 2 | 22 | 2 |

| CID | START_DATE | END_DATE | LENGTH_OF_INTERVIEW | RESP_TOKEN | IS_MOBILE | DEVICE_TYPE | PLATFORM | S1 | S2 |
|---|---|---|---|---|---|---|---|---|---|
| 33316983 | 2/7/2018 23:07 | 2/7/2018 23:37 | 1830 | 0NO91769628849U2MSB8 | 2 | 2 | 7 | 1 | 2 |

| CID | S3_1 | S4 | S5 | S6 | S7_1 | S8 | S9_1 | S9_2 | S9_3 | S9_4 | S9_5 | S9_6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33316983 | 1 | 1 | 1 | 51 | 33 | 10001 | 6 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S9_7 | S9_8 | S10_1 | S10_2 | S10_3 | S10_4 | S10_5 | S10_6 | S10_7 | S11_1 | S11_2 | S11_3 |
|-----|------|------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 33316983 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |

| CID | S11_4 | S11_5 | S11_6 | S11_7 | S11_8 | S12_1 | S12_4 | S12_5 | S12_6 | S12_7 | S12_8 | S12_9 |
|-----|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| 33316983 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |

| CID | S12_9_SP | S12_10 | S13_1 | S13_2 | S13_3 | S13_4 | S13_5 | S13_6 | S13_7 | S13_8 | S13_9 | S13_10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33316983 | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | | | |

| CID | S13_11 | S13_12 | S13_13 | S13_14 | S13_15 | S13_16 | S13_17 | S13_18 | S13_19 | S13_20 | S13_21 | S13_22 |
|-----|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 33316983 | | | | | | | | | | | | |

| CID | S13_23 | S13_24 | S13_25 | S13_26 | S13_27 | S13_28 | S13_29 | S13_30 | S13_31 | S13_32 | S13_33 | S13_34 |
|-----|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 33316983 | | | | | | | | | | | | 0 |

| CID | S13_35 | S13_36 | S14_1 | S14_2 | S14_3 | S14_4 | S14_5 | S14_6 | S14_7 | S14_8 | S15_1 | S15_4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33316983 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 |

| CID | S15_5 | S15_6 | S15_7 | S15_8 | S15_9 | S15_9_SP | S15_10 | S16_1 | S16_2 | S16_3 | S16_4 | S16_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33316983 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 | 1 | 0 | 0 | 0 |

| CID | S16_6 | S16_7 | S16_8 | S16_9 | S16_10 | S16_11 | S16_12 | S16_13 | S16_14 | S16_15 | S16_16 | S16_17 |
|-----|-------|-------|-------|-------|--------|--------|--------|--------|--------|--------|--------|--------|
| 33316983 | 0 | 0 | | | | | | | | | | |

| CID | S16_18 | S16_19 | S16_20 | S16_21 | S16_22 | S16_23 | S16_24 | S16_25 | S16_26 | S16_27 | S16_28 | S16_29 |
|-----|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| 33316983 | | | | | | | | | | | | |

| CID | S16_30 | S16_31 | S16_32 | S16_33 | S16_34 | S16_35 | S16_36 | S17_1 | S17_2 | S17_3 | S17_4 | S17_5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33316983 | | | | | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 |

| CID | S17_6 | S17_6_SP | S17_7 | S17_8 | QV | Q1_1 | Q2 | Q2a_1 |
|---|---|---|---|---|---|---|---|---|
| 33316983 | 0 | | 0 | 0 | 0 | 1 rock stsr hotels | 2 | |

| CID | Q3_1 | Q4 | | Q5_1 | Q6_1 | Q7 |
|---|---|---|---|---|---|---|
| 33316983 | | 2 | | | | 2 |

| CID | Q8_1 | Q9_1 | AGE | XCELL_1 | XCELL_2 | LOI_SCREENER | REGION | PANEL_GENDER | PANEL_AGE |
|---|---|---|---|---|---|---|---|---|---|
| 33316983 | | | 2 | 1 | 0 | 964 | 1 | 1 | 50 |

| CID | CELL | AGEGENDER | QUOTA_INCOME |
|---|---|---|---|
| 33316983 | 1 | 12 | 2 |

```
VALUE LABELS
RESP_TOKEN
/
IS_MOBILE
1 'Yes'
2 'No'
/
DEVICE_TYPE
1 'Console'
2 'Desktop'
3 'EReader'
4 'SmartPhone'
5 'Tablet'
6 'Tv'
7 'Other'
/
PLATFORM
1 '3DS System Software'
2 'Android'
3 'Apple TV Software'
4 'BlackBerry OS'
5 'BlackBerry Tablet OS'
6 'Linux'
7 'Mac OS X'
8 'PalmOS'
9 'PS Vita System Software'
10 'PS3 System Software'
11 'PS4 Software'
12 'PSP System Software'
13 'WiiU'
14 'Windows'
15 'Windows Mobile'
16 'Windows Phone'
17 'Windows RT'
18 'iOS'
19 'Other'
/
S1
1 'I have read the above instructions, I understand them, and I will
adhere to them.'
2 'I do not understand the above instructions, or I don''t wish to agree
to them.'
/
S2
1 'Desktop Computer'
2 'Laptop Computer'
3 'Tablet Computer'
4 'Mobile phone or cell phone'
5 'Other'
/
S3_1
1 ''
2 ''
/
```

```
S4
1 'Male'
2 'Female'
/
S5
1 '1'
2 '2'
3 '3'
4 '4'
5 '5'
6 '6'
7 '7'
8 '8'
9 '9'
10 '10'
11 '11'
12 '12'
13 '13'
14 '14'
15 '15'
16 '16'
17 '17'
18 '18'
19 '19'
20 '20'
21 '21'
22 '22'
23 '23'
24 '24'
25 '25'
26 '26'
27 '27'
28 '28'
29 '29'
30 '30'
31 '31'
32 '32'
33 '33'
34 '34'
35 '35'
36 '36'
37 '37'
38 '38'
39 '39'
40 '40'
41 '41'
42 '42'
43 '43'
44 '44'
45 '45'
46 '46'
47 '47'
48 '48'
49 '49'
```

```
50 '50'
51 '51'
52 '52'
53 '53'
54 '54'
55 '55'
56 '56'
57 '57'
58 '58'
59 '59'
60 '60'
61 '61'
62 '62'
63 '63'
64 '64'
65 '65'
66 '66'
67 '67'
68 '68'
69 '69'
70 '70'
71 '71'
72 '72'
73 '73'
74 '74'
75 '75'
76 '76'
77 '77'
78 '78'
79 '79'
80 '80'
81 '81'
82 '82'
83 '83'
84 '84'
85 '85'
86 '86'
87 '87'
88 '88'
89 '89'
90 '90'
91 '91'
92 '92'
93 '93'
94 '94'
95 '95'
96 '96'
97 '97'
98 '98'
99 '99'
0 'Prefer not to answer'
/
S6
1 'Alabama'
```

```
 2 'Alaska'
 3 'Arizona'
 4 'Arkansas'
 5 'California'
 6 'Colorado'
 7 'Connecticut'
 8 'Delaware'
 9 'District of Columbia'
10 'Florida'
11 'Georgia'
12 'Hawaii'
13 'Idaho'
14 'Illinois'
15 'Indiana'
16 'Iowa'
17 'Kansas'
18 'Kentucky'
19 'Louisiana'
20 'Maine'
21 'Maryland'
22 'Massachusetts'
23 'Michigan'
24 'Minnesota'
25 'Mississippi'
26 'Missouri'
27 'Montana'
28 'Nebraska'
29 'Nevada'
30 'New Hampshire'
31 'New Jersey'
32 'New Mexico'
33 'New York'
34 'North Carolina'
35 'North Dakota'
36 'Ohio'
37 'Oklahoma'
38 'Oregon'
39 'Pennsylvania'
40 'Rhode Island'
41 'South Carolina'
42 'South Dakota'
43 'Tennessee'
44 'Texas'
45 'Utah'
46 'Vermont'
47 'Virginia'
48 'Washington'
49 'West Virginia'
50 'Wisconsin'
51 'Wyoming'
/
S8
1 'Less than $25,000'
2 '$25,000 to $34,999'
```

```
3 '$35,000 to $49,999'
4 '$50,000 to $74,999'
5 '$75,000 to $99,999'
6 '$100,000 to $149,999'
7 '$150,000 or more'
8 'Don''t know / unsure'
9 'Prefer not to answer'
/
S9_1
1 'Selected'
0 'Not Selected'
/
S9_2
1 'Selected'
0 'Not Selected'
/
S9_3
1 'Selected'
0 'Not Selected'
/
S9_4
1 'Selected'
0 'Not Selected'
/
S9_5
1 'Selected'
0 'Not Selected'
/
S9_6
1 'Selected'
0 'Not Selected'
/
S9_7
1 'Selected'
0 'Not Selected'
/
S9_8
1 'Selected'
0 'Not Selected'
/
S10_1
1 'Selected'
0 'Not Selected'
/
S10_2
1 'Selected'
0 'Not Selected'
/
S10_3
1 'Selected'
0 'Not Selected'
/
S10_4
1 'Selected'
```

```
0 'Not Selected'
/
S10_5
1 'Selected'
0 'Not Selected'
/
S10_6
1 'Selected'
0 'Not Selected'
/
S10_7
1 'Selected'
0 'Not Selected'
/
S11_1
1 'Selected'
0 'Not Selected'
/
S11_2
1 'Selected'
0 'Not Selected'
/
S11_3
1 'Selected'
0 'Not Selected'
/
S11_4
1 'Selected'
0 'Not Selected'
/
S11_5
1 'Selected'
0 'Not Selected'
/
S11_6
1 'Selected'
0 'Not Selected'
/
S11_7
1 'Selected'
0 'Not Selected'
/
S11_8
1 'Selected'
0 'Not Selected'
/
S12_1
1 'Selected'
0 'Not Selected'
/
S12_4
1 'Selected'
0 'Not Selected'
/
```

```
S12_5
1 'Selected'
0 'Not Selected'
/
S12_6
1 'Selected'
0 'Not Selected'
/
S12_7
1 'Selected'
0 'Not Selected'
/
S12_8
1 'Selected'
0 'Not Selected'
/
S12_9
1 'Selected'
0 'Not Selected'
/
S12_10
1 'Selected'
0 'Not Selected'
/
S13_1
1 'Selected'
0 'Not Selected'
/
S13_2
1 'Selected'
0 'Not Selected'
/
S13_3
1 'Selected'
0 'Not Selected'
/
S13_4
1 'Selected'
0 'Not Selected'
/
S13_5
1 'Selected'
0 'Not Selected'
/
S13_6
1 'Selected'
0 'Not Selected'
/
S13_7
1 'Selected'
0 'Not Selected'
/
S13_8
1 'Selected'
```

```
0 'Not Selected'
/
S13_9
1 'Selected'
0 'Not Selected'
/
S13_10
1 'Selected'
0 'Not Selected'
/
S13_11
1 'Selected'
0 'Not Selected'
/
S13_12
1 'Selected'
0 'Not Selected'
/
S13_13
1 'Selected'
0 'Not Selected'
/
S13_14
1 'Selected'
0 'Not Selected'
/
S13_15
1 'Selected'
0 'Not Selected'
/
S13_16
1 'Selected'
0 'Not Selected'
/
S13_17
1 'Selected'
0 'Not Selected'
/
S13_18
1 'Selected'
0 'Not Selected'
/
S13_19
1 'Selected'
0 'Not Selected'
/
S13_20
1 'Selected'
0 'Not Selected'
/
S13_21
1 'Selected'
0 'Not Selected'
/
```

```
S13_22
1 'Selected'
0 'Not Selected'
/
S13_23
1 'Selected'
0 'Not Selected'
/
S13_24
1 'Selected'
0 'Not Selected'
/
S13_25
1 'Selected'
0 'Not Selected'
/
S13_26
1 'Selected'
0 'Not Selected'
/
S13_27
1 'Selected'
0 'Not Selected'
/
S13_28
1 'Selected'
0 'Not Selected'
/
S13_29
1 'Selected'
0 'Not Selected'
/
S13_30
1 'Selected'
0 'Not Selected'
/
S13_31
1 'Selected'
0 'Not Selected'
/
S13_32
1 'Selected'
0 'Not Selected'
/
S13_33
1 'Selected'
0 'Not Selected'
/
S13_34
1 'Selected'
0 'Not Selected'
/
S13_35
1 'Selected'
```

```
0 'Not Selected'
/
S13_36
1 'Selected'
0 'Not Selected'
/
S14_1
1 'Selected'
0 'Not Selected'
/
S14_2
1 'Selected'
0 'Not Selected'
/
S14_3
1 'Selected'
0 'Not Selected'
/
S14_4
1 'Selected'
0 'Not Selected'
/
S14_5
1 'Selected'
0 'Not Selected'
/
S14_6
1 'Selected'
0 'Not Selected'
/
S14_7
1 'Selected'
0 'Not Selected'
/
S14_8
1 'Selected'
0 'Not Selected'
/
S15_1
1 'Selected'
0 'Not Selected'
/
S15_4
1 'Selected'
0 'Not Selected'
/
S15_5
1 'Selected'
0 'Not Selected'
/
S15_6
1 'Selected'
0 'Not Selected'
/
```

```
S15_7
1 'Selected'
0 'Not Selected'
/
S15_8
1 'Selected'
0 'Not Selected'
/
S15_9
1 'Selected'
0 'Not Selected'
/
S15_10
1 'Selected'
0 'Not Selected'
/
S16_1
1 'Selected'
0 'Not Selected'
/
S16_2
1 'Selected'
0 'Not Selected'
/
S16_3
1 'Selected'
0 'Not Selected'
/
S16_4
1 'Selected'
0 'Not Selected'
/
S16_5
1 'Selected'
0 'Not Selected'
/
S16_6
1 'Selected'
0 'Not Selected'
/
S16_7
1 'Selected'
0 'Not Selected'
/
S16_8
1 'Selected'
0 'Not Selected'
/
S16_9
1 'Selected'
0 'Not Selected'
/
S16_10
1 'Selected'
```

```
0 'Not Selected'
/
S16_11
1 'Selected'
0 'Not Selected'
/
S16_12
1 'Selected'
0 'Not Selected'
/
S16_13
1 'Selected'
0 'Not Selected'
/
S16_14
1 'Selected'
0 'Not Selected'
/
S16_15
1 'Selected'
0 'Not Selected'
/
S16_16
1 'Selected'
0 'Not Selected'
/
S16_17
1 'Selected'
0 'Not Selected'
/
S16_18
1 'Selected'
0 'Not Selected'
/
S16_19
1 'Selected'
0 'Not Selected'
/
S16_20
1 'Selected'
0 'Not Selected'
/
S16_21
1 'Selected'
0 'Not Selected'
/
S16_22
1 'Selected'
0 'Not Selected'
/
S16_23
1 'Selected'
0 'Not Selected'
/
```

```
S16_24
1 'Selected'
0 'Not Selected'
/
S16_25
1 'Selected'
0 'Not Selected'
/
S16_26
1 'Selected'
0 'Not Selected'
/
S16_27
1 'Selected'
0 'Not Selected'
/
S16_28
1 'Selected'
0 'Not Selected'
/
S16_29
1 'Selected'
0 'Not Selected'
/
S16_30
1 'Selected'
0 'Not Selected'
/
S16_31
1 'Selected'
0 'Not Selected'
/
S16_32
1 'Selected'
0 'Not Selected'
/
S16_33
1 'Selected'
0 'Not Selected'
/
S16_34
1 'Selected'
0 'Not Selected'
/
S16_35
1 'Selected'
0 'Not Selected'
/
S16_36
1 'Selected'
0 'Not Selected'
/
S17_1
1 'Selected'
```

```
0 'Not Selected'
/
S17_2
1 'Selected'
0 'Not Selected'
/
S17_3
1 'Selected'
0 'Not Selected'
/
S17_4
1 'Selected'
0 'Not Selected'
/
S17_5
1 'Selected'
0 'Not Selected'
/
S17_6
1 'Selected'
0 'Not Selected'
/
S17_7
1 'Selected'
0 'Not Selected'
/
S17_8
1 'Selected'
0 'Not Selected'
/
QV
1 'Yes'
2 'No'
3 'Don''t know/ unsure'
/
Q2
1 'Yes'
2 'No'
3 'Don''t know / no opinion'
/
Q4
1 'Yes'
2 'No'
3 'Don''t know / no opinion'
/
Q7
1 'Yes'
2 'No'
3 'Don''t know / no opinion'
/
AGE
1 '18-34'
2 '35-54'
3 '55+'
```

```
/
XCELL_1
1 'Selected'
0 'Not Selected'
/
XCELL_2
1 'Selected'
0 'Not Selected'
/
LOI_SCREENER
/
REGION
1 'Northeast'
2 'Midwest'
3 'South'
4 'West'
/
PANEL_GENDER
1 'Male'
2 'Female'
/
PANEL_AGE
/
CELL
1 'Test'
2 'Control'
/
AGEGENDER
11 'Male - 18-34'
12 'Male - 35-54'
13 'Male - 55+'
21 'Female - 18-34'
22 'Female - 35-54'
23 'Female - 55+'
/
QUOTA_INCOME
1 'Under $75K/DK/Prefer not to answer'
2 '$75K or more'
.
```

```
VARIABLE LABELS
CID 'CID Internal Respondent Id'
START_DATE 'START_DATE Start Date'
END_DATE 'END_DATE End Date'
LENGTH_OF_INTERVIEW 'LENGTH_OF_INTERVIEW Length of Interview in Seconds'
RESP_TOKEN 'RESP_TOKEN'
IS_MOBILE 'IS_MOBILE Is the user on a mobile device (Phone, tablet, etc)'
DEVICE_TYPE 'DEVICE_TYPE Respondent''s device type'
PLATFORM 'PLATFORM Operating system that the device is running'
S1 'S1 Before continuing with this survey, please carefully read these
instructions: Please take the survey in one session. While taking this
survey, please do not at any time op...'
S2 'S2 What are you using to complete this survey?'
S3_1 'S3_1'
S4 'S4 Are you...?'
S5 'S5 Please select your age.'
S6 'S6 In which state do you currently reside?'
S7_1 'S7_1 Please enter your zip code.'
S8 'S8 What was your total household income before taxes during the past
12 months?'
S9_1 'S9_1 A market research or advertising company - Do you or do any
members of your household work for any of the following?'
S9_2 'S9_2 A hotel - Do you or do any members of your household work for
any of the following?'
S9_3 'S9_3 A travel agency or booking company - Do you or do any members
of your household work for any of the following?'
S9_4 'S9_4 A restaurant - Do you or do any members of your household work
for any of the following?'
S9_5 'S9_5 A movie theater - Do you or do any members of your household
work for any of the following?'
S9_6 'S9_6 A venue for live theater or live music acts - Do you or do any
members of your household work for any of the following?'
S9_7 'S9_7 None of these - Do you or do any members of your household
work for any of the following?'
S9_8 'S9_8 Don''t know / unsure - Do you or do any members of your
household work for any of the following?'
S10_1 'S10_1 Hotels - In the past six months, have you taken a survey on
any of the following...?'
S10_2 'S10_2 Restaurants - In the past six months, have you taken a
survey on any of the following...?'
S10_3 'S10_3 Movies - In the past six months, have you taken a survey on
any of the following...?'
S10_4 'S10_4 Live theater - In the past six months, have you taken a
survey on any of the following...?'
S10_5 'S10_5 Live music - In the past six months, have you taken a survey
on any of the following...?'
S10_6 'S10_6 None of these - In the past six months, have you taken a
survey on any of the following...?'
S10_7 'S10_7 Don''t know / unsure - In the past six months, have you
taken a survey on any of the following...?'
S11_1 'S11_1 Hotel rooms - In the past six months, have you used an
online booking site to reserve or purchase any of the following...?'
S11_2 'S11_2 Air travel - In the past six months, have you used an online
booking site to reserve or purchase any of the following...?'
```

```
S11_3 'S11_3 Train travel - In the past six months, have you used an
online booking site to reserve or purchase any of the following...?'
S11_4 'S11_4 Car rental - In the past six months, have you used an online
booking site to reserve or purchase any of the following...?'
S11_5 'S11_5 Concert tickets - In the past six months, have you used an
online booking site to reserve or purchase any of the following...?'
S11_6 'S11_6 Tickets to sporting event - In the past six months, have you
used an online booking site to reserve or purchase any of the
following...?'
S11_7 'S11_7 None of these - In the past six months, have you used an
online booking site to reserve or purchase any of the following...?'
S11_8 'S11_8 Don''t know / unsure - In the past six months, have you used
an online booking site to reserve or purchase any of the following...?'
S12_1 'S12_1 North America - In the past six months have you used an
online booking site to reserve a hotel room in any of the following
areas?'
S12_4 'S12_4 The United Kingdom / Ireland - In the past six months have
you used an online booking site to reserve a hotel room in any of the
following areas?'
S12_5 'S12_5 Europe - In the past six months have you used an online
booking site to reserve a hotel room in any of the following areas?'
S12_6 'S12_6 Asia - In the past six months have you used an online
booking site to reserve a hotel room in any of the following areas?'
S12_7 'S12_7 Australia/ New Zealand - In the past six months have you
used an online booking site to reserve a hotel room in any of the
following areas?'
S12_8 'S12_8 Africa - In the past six months have you used an online
booking site to reserve a hotel room in any of the following areas?'
S12_9 'S12_9 Other (Please specify) - In the past six months have you
used an online booking site to reserve a hotel room in any of the
following areas?'
S12_9_SP 'S12_9_SP SPECIFY Other (Please specify) - In the past six
months have you used an online booking site to reserve a hotel room in
any of the following areas?'
S12_10 'S12_10 Don''t know / unsure - In the past six months have you
used an online booking site to reserve a hotel room in any of the
following areas?'
S13_1 'S13_1 Toronto, Canada - In the past six months, in which of the
following cities, if any, did you reserve a hotel room using an online
booking site?'
S13_2 'S13_2 New York, U.S. - In the past six months, in which of the
following cities, if any, did you reserve a hotel room using an online
booking site?'
S13_3 'S13_3 Washington D.C., U.S. - In the past six months, in which of
the following cities, if any, did you reserve a hotel room using an
online booking site?'
S13_4 'S13_4 Los Angeles, U.S. - In the past six months, in which of the
following cities, if any, did you reserve a hotel room using an online
booking site?'
S13_5 'S13_5 Santa Monica, U.S. - In the past six months, in which of the
following cities, if any, did you reserve a hotel room using an online
booking site?'
```

S13_6 'S13_6 San Diego, U.S. - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_7 'S13_7 Chicago, U.S. - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_8 'S13_8 London, England - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_9 'S13_9 Bath, England - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_10 'S13_10 Manchester, England - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_11 'S13_11 Liverpool, England - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_12 'S13_12 Dublin, Ireland - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_13 'S13_13 Split, Croatia - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_14 'S13_14 Opatija, Croatia - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_15 'S13_15 Prague, Czech Republic - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_16 'S13_16 Paris, France - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_17 'S13_17 Budapest, Hungary - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_18 'S13_18 Vienna, Austria - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_19 'S13_19 Munich, Germany - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_20 'S13_20 Frankfurt, Germany - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_21 'S13_21 Mykonos, Greece - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_22 'S13_22 Athens, Greece - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_23 'S13_23 Santorini, Greece - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'

S13_24 'S13_24 Milan, Italy - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_25 'S13_25 Florence, Italy - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_26 'S13_26 Rome, Italy - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_27 'S13_27 Florence, Italy - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_28 'S13_28 Venice, Italy - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_29 'S13_29 Lisbon, Portugal - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_30 'S13_30 Madrid, Spain - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_31 'S13_31 Barcelona, Spain - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_32 'S13_32 Zurich, Switzerland - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_33 'S13_33 Stockholm, Sweden - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_34 'S13_34 Other - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_35 'S13_35 None of these - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S13_36 'S13_36 Don''t know / unsure - In the past six months, in which of the following cities, if any, did you reserve a hotel room using an online booking site?'
S14_1 'S14_1 Hotel rooms - In the next six months, are you likely to use an online booking site to reserve or purchase any of the following...?'
S14_2 'S14_2 Air travel - In the next six months, are you likely to use an online booking site to reserve or purchase any of the following...?'
S14_3 'S14_3 Train travel - In the next six months, are you likely to use an online booking site to reserve or purchase any of the following...?'
S14_4 'S14_4 Car rental - In the next six months, are you likely to use an online booking site to reserve or purchase any of the following...?'
S14_5 'S14_5 Concert tickets - In the next six months, are you likely to use an online booking site to reserve or purchase any of the following...?'
S14_6 'S14_6 Tickets to sporting event - In the next six months, are you likely to use an online booking site to reserve or purchase any of the following...?'

S14_7 'S14_7 None of these - In the next six months, are you likely to
use an online booking site to reserve or purchase any of the
following...?'
S14_8 'S14_8 Don''t know / unsure - In the next six months, are you
likely to use an online booking site to reserve or purchase any of the
following...?'
S15_1 'S15_1 North America - In the next six months are you likely to use
an online booking site to reserve a hotel room in...?'
S15_4 'S15_4 The United Kingdom / Ireland - In the next six months are
you likely to use an online booking site to reserve a hotel room in...?'
S15_5 'S15_5 Europe - In the next six months are you likely to use an
online booking site to reserve a hotel room in...?'
S15_6 'S15_6 Asia - In the next six months are you likely to use an
online booking site to reserve a hotel room in...?'
S15_7 'S15_7 Australia/ New Zealand - In the next six months are you
likely to use an online booking site to reserve a hotel room in...?'
S15_8 'S15_8 Africa - In the next six months are you likely to use an
online booking site to reserve a hotel room in...?'
S15_9 'S15_9 Other (Please specify) - In the next six months are you
likely to use an online booking site to reserve a hotel room in...?'
S15_9_SP 'S15_9_SP SPECIFY Other (Please specify) - In the next six
months are you likely to use an online booking site to reserve a hotel
room in...?'
S15_10 'S15_10 Don''t know / unsure - In the next six months are you
likely to use an online booking site to reserve a hotel room in...?'
S16_1 'S16_1 Toronto, Canada - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_2 'S16_2 New York, U.S. - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_3 'S16_3 Washington D.C., U.S. - In the next six months, in which of
the following cities, if any, are you likely to reserve a hotel room
using an online booking site?'
S16_4 'S16_4 Los Angeles, U.S. - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_5 'S16_5 Santa Monica, U.S. - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_6 'S16_6 San Diego, U.S. - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_7 'S16_7 Chicago, U.S. - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_8 'S16_8 London, England - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_9 'S16_9 Bath, England - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'

S16_10 'S16_10 Manchester, England - In the next six months, in which of
the following cities, if any, are you likely to reserve a hotel room
using an online booking site?'
S16_11 'S16_11 Liverpool, England - In the next six months, in which of
the following cities, if any, are you likely to reserve a hotel room
using an online booking site?'
S16_12 'S16_12 Dublin, Ireland - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_13 'S16_13 Split, Croatia - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_14 'S16_14 Opatija, Croatia - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_15 'S16_15 Prague, Czech Republic - In the next six months, in which
of the following cities, if any, are you likely to reserve a hotel room
using an online booking site?'
S16_16 'S16_16 Paris, France - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_17 'S16_17 Budapest, Hungary - In the next six months, in which of
the following cities, if any, are you likely to reserve a hotel room
using an online booking site?'
S16_18 'S16_18 Vienna, Austria - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_19 'S16_19 Munich, Germany - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_20 'S16_20 Frankfurt, Germany - In the next six months, in which of
the following cities, if any, are you likely to reserve a hotel room
using an online booking site?'
S16_21 'S16_21 Mykonos, Greece - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_22 'S16_22 Athens, Greece - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_23 'S16_23 Santorini, Greece - In the next six months, in which of
the following cities, if any, are you likely to reserve a hotel room
using an online booking site?'
S16_24 'S16_24 Milan, Italy - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_25 'S16_25 Florence, Italy - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_26 'S16_26 Rome, Italy - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'
S16_27 'S16_27 Florence, Italy - In the next six months, in which of the
following cities, if any, are you likely to reserve a hotel room using an
online booking site?'

S16_28 'S16_28 Venice, Italy - In the next six months, in which of the following cities, if any, are you likely to reserve a hotel room using an online booking site?'
S16_29 'S16_29 Lisbon, Portugal - In the next six months, in which of the following cities, if any, are you likely to reserve a hotel room using an online booking site?'
S16_30 'S16_30 Madrid, Spain - In the next six months, in which of the following cities, if any, are you likely to reserve a hotel room using an online booking site?'
S16_31 'S16_31 Barcelona, Spain - In the next six months, in which of the following cities, if any, are you likely to reserve a hotel room using an online booking site?'
S16_32 'S16_32 Zurich, Switzerland - In the next six months, in which of the following cities, if any, are you likely to reserve a hotel room using an online booking site?'
S16_33 'S16_33 Stockholm, Sweden - In the next six months, in which of the following cities, if any, are you likely to reserve a hotel room using an online booking site?'
S16_34 'S16_34 Other - In the next six months, in which of the following cities, if any, are you likely to reserve a hotel room using an online booking site?'
S16_35 'S16_35 None of these - In the next six months, in which of the following cities, if any, are you likely to reserve a hotel room using an online booking site?'
S16_36 'S16_36 Don''t know / unsure - In the next six months, in which of the following cities, if any, are you likely to reserve a hotel room using an online booking site?'
S17_1 'S17_1 A membership to local spas - Some companies offer memberships or subscriptions to access their services. Which of the following memberships or subscriptions, if any, would you be willing to consider?'
S17_2 'S17_2 A membership to movie theaters - Some companies offer memberships or subscriptions to access their services. Which of the following memberships or subscriptions, if any, would you be willing to consider?'
S17_3 'S17_3 A membership to hotel bookings and hotel services - Some companies offer memberships or subscriptions to access their services. Which of the following memberships or subscriptions, if any, would you be willing to consider?'
S17_4 'S17_4 A membership to national art museums - Some companies offer memberships or subscriptions to access their services. Which of the following memberships or subscriptions, if any, would you be willing to consider?'
S17_5 'S17_5 A membership to international sporting events - Some companies offer memberships or subscriptions to access their services. Which of the following memberships or subscriptions, if any, would you be willing to consider?'
S17_6 'S17_6 Other (Please specify) - Some companies offer memberships or subscriptions to access their services. Which of the following memberships or subscriptions, if any, would you be willing to consider?'
S17_6_SP 'S17_6_SP SPECIFY Other (Please specify) - Some companies offer memberships or subscriptions to access their services. Which of the following memberships or subscriptions, if any, would you be willing to consider?'

S17_7 'S17_7 None of these - Some companies offer memberships or
subscriptions to access their services. Which of the following
memberships or subscriptions, if any, would you be willing to consider?'
S17_8 'S17_8 Don''t know / unsure - Some companies offer memberships or
subscriptions to access their services. Which of the following
memberships or subscriptions, if any, would you be willing to consider?'
QV 'QV Were you able to see the image clearly?'
Q1_1 'Q1_1 Looking at this website, what company or brand do you think is
providing the services offered on this site?'
Q2 'Q2 Do you think the company that has this website provides any other
services or has any other brands?'
Q2a_1 'Q2a_1 What other services or brands do you think are offered by
the company that has this website?'
Q3_1 'Q3_1 What makes you say that?'
Q4 'Q4 Do you think the company that provides the services offered on
this website is affiliated or associated with any other company or
brand?'
Q5_1 'Q5_1 What other company or brand is affiliated or associated with
the company offering the services on this website?'
Q6_1 'Q6_1 What makes you say that?'
Q7 'Q7 Do you think the company that provides the services offered on
this website received permission or approval from any other company or
brand?'
Q8_1 'Q8_1 What other company or brand provided permission or approval to
the company offering the services on this website?'
Q9_1 'Q9_1 What makes you say that?'
AGE 'AGE'
XCELL_1 'XCELL_1 Test'
XCELL_2 'XCELL_2 Control'
LOI_SCREENER 'LOI_SCREENER'
REGION 'REGION'
PANEL_GENDER 'PANEL_GENDER'
PANEL_AGE 'PANEL_AGE'
CELL 'CELL'
AGEGENDER 'AGEGENDER'
QUOTA_INCOME 'QUOTA_INCOME'
 .